# EXHIBIT 11

# Home Preservation Application (HPA) Overview

**Document Authors: Patrick Sheehy, Emily Harris & John Rydberg**
**Document Owner: Manoj Magavi**
**Date Created: January 2011**
**Last Updated: November 1, 2011**
**Version: 2.6**



WELLS FARGO CONFIDENTIAL

CONFIDENTIAL

*Loan Modification Process* ........................................................................................................................ *1*

**Loan Modification Workflow Overview** .................................................................................................. 1
   1) Preconditions ..................................................................................................................................... 1
   2) Eligibility ......................................................................................................................................... 2
   3) Trial Period ...................................................................................................................................... 2
   4) Final Modification ........................................................................................................................... 2

**Loan Modification Eligibility Tools** ....................................................................................................... 2

**Loan Modification Programs** .................................................................................................................. 2

*HPA Process* ............................................................................................................................................... *4*

**HPA Workflow Overview** ....................................................................................................................... 4
   1) Retrieve Data ................................................................................................................................... 5
   2) Verify Eligibility .............................................................................................................................. 6
   3) Run Waterfall .................................................................................................................................. 6
   4) Verify Modified Terms ..................................................................................................................... 6
   5) Calculate NPV ................................................................................................................................. 6
   6) Validate NPV ................................................................................................................................... 6
   7) Commit ............................................................................................................................................ 6

*HAMP (Standard) Waterfall* ...................................................................................................................... *8*

**HAMP (Standard) Waterfall Workflow Overview** ................................................................................ 8
   Eligible Loan Types ............................................................................................................................. 8
   1) Capitalize ........................................................................................................................................ 8
   2) Reduce Interest Rate ...................................................................................................................... 10
   3) Extend Term .................................................................................................................................. 10
   4) Forbearance .................................................................................................................................. 10

*HAMP PRA Waterfall* .............................................................................................................................. *12*

**HAMP PRA Waterfall Workflow Overview** ....................................................................................... 12
   Eligible Loan Types ........................................................................................................................... 13
   1) Capitalize ...................................................................................................................................... 13
   2) Forgive .......................................................................................................................................... 13
   3) Reduce Interest ............................................................................................................................. 13
   4) Extend Term .................................................................................................................................. 13
   5) Forbearance .................................................................................................................................. 13

*VA Optimizer* ........................................................................................................................................... *14*

**VA Optimizer Overview** ....................................................................................................................... 14
   Waterfalls .......................................................................................................................................... 15
   Eligible Loan Types ........................................................................................................................... 15
   1) Capitalization and Delinquency Handling ..................................................................................... 16
   2) Reduce Interest ............................................................................................................................. 16
   3) Extend Term .................................................................................................................................. 16
   4) Forbearance .................................................................................................................................. 16

*Mod 24 Waterfall* ..................................................................................................................................... *17*

**Mod 24 Waterfall Workflow Overview** ............................................................................................... 17
   Eligible Loan Types ........................................................................................................................... 18
   1) Capitalize ...................................................................................................................................... 18
   2) Reduce Interest ............................................................................................................................. 18
   3) Extend Term .................................................................................................................................. 18
   4) Forbearance .................................................................................................................................. 18

*2MP Waterfall* .......................................................................................................................................... *19*

**2MP Waterfall Workflow Overview** .................................................................................................... 19

CONFIDENTIAL

WF_HERNANDEZ_00071413

Eligible Loan Types .......................................................................... 19
1) Capitalize .................................................................................. 19
2) Reduce Interest .......................................................................... 20
3) Extend Term ............................................................................. 20
4) Forbearance .............................................................................. 20

*Apollo Waterfall* ............................................................................ **21**

**Apollo Waterfall Workflow Overview** ......................................... **21**
Eligible Loan Types .......................................................................... 22
1) Capitalize .................................................................................. 22
2) Adjust Interest ........................................................................... 22
3) Extend Term ............................................................................. 22
4) Forbearance .............................................................................. 22

*Unemployment Program (UP)* ....................................................... **23**

**UP Waterfall Workflow Overview** ............................................... **23**
HUP ................................................................................................. 23
FUP ................................................................................................. 23
PUP ................................................................................................. 23

*NACA Waterfall* ........................................................................... **24**

**NACA Waterfall Workflow Overview** .......................................... **24**
Eligible Loan Types .......................................................................... 25
1) Capitalize .................................................................................. 25
2) Forbearance .............................................................................. 25
3) Reduce Interest .......................................................................... 25
4) Extend Term ............................................................................. 25
Exception Approval .......................................................................... 25

*Banks and Private Investors (B&P)* ............................................... **26**

**B&P Waterfall Workflow Overview** ............................................. **26**
Eligible Loan Types .......................................................................... 27
1) Capitalize .................................................................................. 27
2) Reduce Interest .......................................................................... 27
3) Extend Term ............................................................................. 27
4) Forbearance .............................................................................. 27
5) Reduce Interest and Pend ........................................................... 28

*Templates* ..................................................................................... **29**

*Cap Sheet Mappings* ..................................................................... **30**

*Common Calculations* ................................................................... **33**

*Validations, Codes and Overrides* .................................................. **34**

*Validation Definitions* ................................................................... **43**

*Payment Monitor* .......................................................................... **47**

*HPA Database Fields and Data Sources* .......................................... **48**

*CLARA Fields Used in HPA* ......................................................... **53**

*NPV Inputs in HPA* ...................................................................... **54**

*Glossary* ....................................................................................... **57**

# Loan Modification Process

## Loan Modification Workflow Overview



**Figure 1. Modification Workflow**

Wells Fargo Home Mortgage Servicing makes available several home loan modification programs. These modification programs all attempt to prevent foreclosures by getting the borrower current on delinquent payments and restructuring the mortgage loan terms in order to make the payments affordable to the borrower.

Most of these programs are bundled under the Home Preservation Application (HPA, previously known as the Trial tool). While the loan modification programs differ in their implementation, they all have the same phases: Preconditions, Eligibility, Trial Period, and Final Modification.

## 1) Preconditions

Before beginning loan modification, the existing loan must meet several preconditions.

1. Fully escrowed: Expenses which impact property salability, value or security (e.g. property taxes, insurance, HOA fees) must be collected as part of the monthly mortgage payment and paid through an escrow account.
2. Household income documented: The borrower's monthly income must be completely disclosed and recorded.
3. Borrower in default: In general, the borrower must be delinquent on their mortgage payments. In some cases, an Imminent Default Indicator (IDI) may show that a loan that is current may soon default due to a major life event (such as permanent disability) for the borrower.

CONFIDENTIAL                                                    WF_HERNANDEZ_00071415

## 2) Eligibility

In this phase, the process determines the borrower's eligibility for one or more modification programs. Differing criteria determine the eligibility of the different modification programs. Examples of eligibility criteria are the borrower's debt-to-income (DTI) ratio, the property's loan-to-value (LTV) ratio, and loan origination type (e.g. loans owned by Government Sponsored Enterprises (GSE), insured by the Veteran's Administration (VA) or Wells Fargo Owned (WO)).

## 3) Trial Period

Before permanently modifying the loan, the process first establishes that the borrower can make their payments based on the modified terms of their loan. During the trial phase, the process implements new loan terms that both get the borrower current on their payments and make the loan affordable to the borrower. The trial phase generally lasts several months. If the borrower successfully makes the trial payments, the loan undergoes final modification. If the borrower fails to make their payments, Wells Fargo loss mitigation/foreclosure processes begin.

## 4) Final Modification

During the final modification phase, the process commits the terms of the modified loan. Final modification of the new loan terms currently occurs using the Final Modification desktop application.

## *Loan Modification Eligibility Tools*

There are two loan modification eligibility programs available in HPA:

### HET

HET (HAMP Eligibility Tool) checks for modification eligibility on first mortgages. This initial loan qualifying tool has a lower threshold for eligibility than the actual loan modification waterfalls. Loans eligible for modification under HET must have a DTI ratio of 26% or greater.

### 2MP 1st Run

The 2MP 1st Run tool checks for modification eligibility on second mortgages.

ERLMF is another eligibility tool created and hosted by an external company (CSC) that performs its own eligibility checks and has identical output to the HPA eligibility tools. The output of both tools is stored in the Mortgage Servicing Platform (MSP) database.

## *Loan Modification Programs*

There are a number of loan modification programs available:

### HAMP

The Home Affordable Modification Program (HAMP), is a U.S. Treasury program designed to modify loans in order to reduce the number of houses going through foreclosure. This program modifies the terms of the existing mortgage in order to make the monthly payment affordable. In order to be eligible for HAMP, a borrower must have a DTI of 31% or greater. HAMP requirements are owned by Wells Fargo Operation Risk Management (ORM).

### PRA

Principal Reduction Alternative (PRA) is a home loan modification program designed to help borrowers who are considerably underwater on their mortgage because property values have decreased significantly since they took out their mortgage. This program first forgives some of the mortgage debt

CONFIDENTIAL    WF_HERNANDEZ_00071416

to get the principal on the mortgage closer to current market value for the property. It then adjusts the other terms of the mortgage in order to make the monthly payment affordable. In order to be eligible for PRA, the loan must have an LTV of 115% or higher in addition to a DTI of 31% or greater. Only Wells-Owned (WO) or non-GSE loans are eligible for PRA. PRA requirements are owned by Wells Fargo Business Architecture Integration (BAI).

**VA Optimizer**
VA Optimizer is a loan modification program for VA loans. Because veterans have served our country, the business desires to exercise extreme effort in order to modify loans and keep veterans in their homes. This program looks at many differing options to modify VA loans. VA Optimizer requirements are owned by Wells Fargo VA.

**Mod 24**
Mod 24 is a modification program for Fannie Mae loans that do not qualify for HAMP. Mod 24 lowers the DTI requirement from 31% to 24%. Mod 24 requirements are owned by Wells Fargo Federal National Mortgage Association Servicing (FNMA).

**2MP**
2MP is a loan modification program that modifies second mortgages with terms that match modified first mortgages. 2MP requirements are owned by Wells Fargo Operation Risk Management (ORM).

**Apollo**
Apollo is a modification program for Fannie Mae loans that do not qualify for HAMP. Apollo is an alternative mortgage modification program for loans that fail to qualify for HAMP for any reason other than the 31% DTI requirement. Apollo requirements are owned by Wells Fargo Federal National Mortgage Association Servicing (FNMA).

**CTP**
Construction to Perm is a modification program to handle delinquent construction loans that were never converted to permanent mortgages. The loan information is entered manually to allow modification evaluation.

**NACA**
NACA is a modification program for Fannie Mae loans. The NACA program offers weekend workshops to help borrowers process their loan modifications. NACA lowers the DTI requirement from 31% to 21%. NACA requirements are owned by Wells Fargo Federal National Mortgage Association Servicing (FNMA).

**B&P**
Bank and Privates is a modification program specifically for non-GSE, non-Wells Owned loans which do not qualify for HAMP.

CONFIDENTIAL                                                    WF_HERNANDEZ_00071417

## HPA Process

### HPA Workflow Overview



Figure 2. HPA Tool Workflow

CONFIDENTIAL

WF_HERNANDEZ_00071418

The basic workflow for loan modification includes retrieving the loan and borrower data, verifying eligibility for the applicable modification program(s), running the modification waterfall, verifying the modification produced by the waterfall, running the Net Present Value (NPV) calculations, verifying the NPV calculations, and committing the loan modification trial.

The loan modification eligibility tools (HET and 2MP 1st Run) follow an abbreviated workflow, skipping the waterfall and NPV steps.

Some of the modification programs only evaluate one of the parallel paths. For instance, a mortgage may only be evaluated for HAMP modification. In this case HPA will never inspect any of the other modification tracks.

For other modification programs, such as PRA and VA Optimizer, the process always evaluates multiple parallel tracks. For example:

- When investigating a PRA modification, the process always evaluates both the HAMP and PRA tracks (a loan eligible for PRA is also eligible for HAMP). The process subtracts the original loan NPV from the NPV calculations of both the PRA modification and the HAMP modification. Each difference is compared to a threshold value (generally -$5000) to determine which modification process to use (see the truth table in Figure 3). If only one modification results in a difference above the threshold, that modification is used. Otherwise, only use the HAMP waterfall if it results in a higher NPV.

| HAMP NPV Result | PRA NPV Result | Higher NPV | Waterfall to use |
|---|---|---|---|
| Above threshold | Below threshold | Ignored/Implicit | HAMP |
| Below threshold | Above threshold | | PRA |
| Both Above or Below | | HAMP | HAMP |
| | | PRA | PRA |
| | | Equal | PRA |

Figure 3. PRA/HAMP NPV Truth Table

- When modifying a VA loan, the process may run up to nine different modification program tracks. The process returns the results for all modification programs for which the loan passes eligibility requirements. The loan underwriter chooses which modification program to apply to the loan.

## 1) Retrieve Data

To begin a loan modification trial, the process retrieves the data needed to verify eligibility. Most of the data originates from Lender Processing Services (LPS) using the Mortgage Web Service (MWS). For loans originated or owned by other investors and for which Wells Fargo only provides mortgage servicing, contractual threshold values, such as minimum interest rate and maximum term extension, come from the Contract Language Agreement Review Application (CLARA) database.

Examples of the kind of information retrieved:

- Type of lien (first or second mortgage)
- Interest rate
- Escrow details
- Loan Investor
- Loan Insurer

The process retrieves additional information not technically needed for modification, but stores that information in case of a future audit.

*NOTE: The final modification tool does not store all of the information HPA does.*

## 2) Verify Eligibility

At this stage, the process begins running through parallel tracks based on the modification programs the loan qualifies for. The process determines the loan's eligibility for the modification programs it may qualify for. If the loan fails eligibility, the process records the reason and skips to the commit step. If the user runs one of the loan modification eligibility tools, the process also skips to the commit step. Otherwise, the process continues to the waterfall steps for all eligible programs.

## 3) Run Waterfall

This step calculates the new terms of the loan. Calculations are specific to each loan modification program. Each waterfall seeks to bring the borrower current with their payments and to modify the loan to make the monthly payment affordable. Details on the various loan modification program waterfalls come later in this document.

## 4) Verify Modified Terms

This step verifies the modified terms by performing a sanity check to confirm the modified loan meets the modification criteria. If any of the modification tracks is successful with this step, the process calculates the NPV for all eligible tracks.

## 5) Calculate NPV

This business defined calculation estimates the Net Present Value of the loan. The process runs the NPV calculation on the original loan and the modified loan to determine the estimated value of the loan before and after the modification.

## 6) Validate NPV

The NPV validation step compares the two NPV values to ensure that the investor does not lose money on the proposed modification. For most loan modification programs, the process allows a $5000 loss in NPV.

## 7) Commit

In this stage, the process commits one of three things:

- The process did not have enough information in order to determine if the loan can be modified. The modification goes into a pending state until the necessary information is provided.
- The loan was not eligible for modification. The process records the reason for the failure for internal use and an external denial letter tool sends the borrower a letter informing them of the reason the modification was denied.
- The loan is eligible for modification. The process marks the loan as eligible for internal use and start the process that sends a letter to the borrower informing them of their eligibility. If also running one of the modification waterfalls, the process records the trial loan terms.

The tool produces a Cap Sheet, which provides a one-page summary of the modification.

The results of the workflow are written to the HPA database and transmitted as a character-separated value (CSV) file to an external vendor LSI, a division of LPS. LSI uses the CSV data to generate the HAMP trial modification documents in PDF format. LSI prints and mails the documents to the borrower and returns the

PDF to HPA for archiving. HPA publishes the PDF to PanX (and subsequently to Filenet) for access by internal Wells Fargo users through the Loan Image Viewer (LIV).



**Figure 4. HPA External Interactions**

HPA interacts with several external systems, as illustrated in Figure 4. These include:

- **LPS** - Lender Processing Services, formerly Fidelity, provides mortgage services and hosts the system of record for Wells Fargo's mortgage portfolio. The LPS systems hosts the MSP (Mortgage Servicing Platform) database. Interfaces into MSP include CPI, an interactive terminal emulation interface into MSP and MWS (Mortgage Web Services), the programmatic interface used by the HPA tool.
- **CLARA** - Contract Language Agreement Review Application, the database (and related business unit) responsible for contracts between Wells Fargo mortgage servicing and mortgage originators/investors. For HPA, the CLARA database contains the specified limits for each client for interest rate reduction, term extension, forbearance LTV and set aside.
- **Ursula** – A database of reports from LPS, used by HPA as the source for the S280 Report. This report includes the borrower's last payment, the date of the last payment and, combined with the date of the report, determines delinquency.
- **DIMA** - Default Information Management Analytics, the central repository for modification detail and NPV calculation results for HPA. It is a source for the IR2 report sent to the Department of Treasury. The DIMA tables are now integrated into the HPA database.
- **LG** - Lending Grid, a SOA middleware platform providing a variety of service functions. HPA uses the NPV calculation web service from LG.
- **DTS** - Data Transmission Services, Wells Fargo department controlling some external system interfaces.
- **LSI** - originally Lender's Service, Inc. before its acquisition, this division of LPS, provides document generation services.
- **PanX** – Wells Fargo image processing services.
- **FileNet** – Wells Fargo Home Mortgage document imaging system.
- **LIV** – Loan Image Viewer, an application for accessing mortgage documents stored on FileNet.

CONFIDENTIAL                                                                    WF_HERNANDEZ_00071421

## HAMP (Standard) Waterfall

### HAMP (Standard) Waterfall Workflow Overview



**Figure 5. HAMP Workflow**

HAMP defines "affordable" as a monthly payment with a DTI of 31%. As noted in the above workflow, as soon as the process finds affordable loan terms, the process breaks out of the waterfall and uses those terms.

*NOTE: For Fannie Mae loans, regulations require that the modification process must result in at least a 6% reduction in PITI. This may cause the DTI to go below 31%.*

### Eligible Loan Types

GSE (FNMA,FHLMC), B&P, WO  HAM

### 1) Capitalize

The first step in the HAMP Waterfall gets the borrower current on their payments. To do this, the process adds all delinquent amounts for this loan to the unpaid principal balance (UPB). This assures that the borrower pays

CONFIDENTIAL

the investor for all money lent to the borrower, but spreads this amount over the life of the loan in order to make the repayment affordable to the borrower.

When HPA capitalizes a loan, the process adds up the following:

1. **Back Interest (Arrearage)**
   The amount of back interest the borrower is delinquent on.

2. **Fees**
   These fees include:
   **Attorney Fees:** Attorney fees are based on the state the property is located in if the loan is not a VA loan. If the loan is a VA loan, the attorney fees are based on underwriter input.
   **Corporate Advance Balance:** Money that Wells Fargo has advanced to the borrower in order to protect their investment in the property. Examples are fees for lawn mowing or carpet cleaning.

3. **Escrow due**
   The amount of escrowed expenses the borrower did not have money in their escrow account to cover. This includes both escrow items for which the investor paid already and for escrow payments due during a loan modification trial period. These are collectively referred to as escrow advances.
   Any escrow shortage (the amount the required escrow balance exceeds the current escrow balance after all advances are deducted from the current escrow balance) is divided by 60 months and added as a shortage payment to the monthly loan payment.

The loan is capitalized by adding the total of the above to the UPB and then re-amortized (the PITI payment schedule is recalculated using the updated UPB). After capitalizing the loan, the process verifies that the loan still qualifies for HAMP. If the capitalized loan is no longer eligible for HAMP (based on the changes to the payment and unpaid principle balance), the process does not continue.

Portions of the capitalization process and limits vary based on the loan investor or insurer. The following table summarizes the alternatives for each.
*NOTE: This table applies to all programs, not just HAMP.*

|  | Capitalize Interest | Capitalize Escrow | Capitalize Fees | Rate Floor | Term Ceiling | Forbearance |
|---|---|---|---|---|---|---|
| GSE | Yes | Yes | Yes | 2% | 480 | 100% LTV / 30% Set Aside |
| B&P | CLARA | CLARA | CLARA | CLARA | CLARA | Manual |
| VA | Yes | Yes | Yes | 2% | 480 | 100% LTV / 30% Set Aside |
| WO | No | Yes | No | 2% | 480 | 100% LTV / 30% Set Aside |

- GSE – Government Sponsored Enterprises
  Loans owned by federally chartered corporations (Fannie Mae and Freddie Mac).
- B&P – Banks and Private Investors
  Loans owned by non-GSE entities other than Wells Fargo, but which Wells Fargo services. Capitalization conditions and modification limits specified in the contract with the entity are stored in the CLARA database.
- VA – United States Department of Veterans Affairs
  Loans insured by the VA. Some modification flows for VA loans may skip the trial period and undergo immediate final modification.
- WO – Wells Fargo Owned
  Loans owned and serviced by Wells Fargo.

CONFIDENTIAL
WF_HERNANDEZ_00071423

## 2) Reduce Interest Rate

In order to make the monthly payments on the loan affordable for the borrower, the process reduces the interest rate of the loan by 1/8% (0.00125) increments until the DTI meets affordability criteria or the reduced interest rate reaches the defined floor.

For GSE and WO loans, the interest rate reduction floor is 2%. For other loans, the floor is determined by the loan originator. The floor for non-GSE originators is retrieved from CLARA.

### *Step Rate*

If the modified interest rate is less than the PMMS market rate at the time of loan modification (from here on out referred to as loan modification market rate), the modified interest rate holds steady for five years, then increases by 1% (or less as appropriate) each year following until the modified rate is equal to the loan modification market rate. In this way, a fixed rate loan changes to a variable rate loan that stabilizes at the loan modification market rate. This is reflected in other systems as a type of non-standard ARM.

If the modified interest rate on an ARM loan is greater than or equal to the loan modification market rate, the ARM loan is converted to a fixed rate loan at the modified interest rate. Otherwise, the loan will step up to the PMMS rate (as above), then become a fixed rate loan when that threshold is reached.

If the reduced interest rate reaches the rate floor and the loan still does not meet affordability criteria, the process continues with extending the term.

## 3) Extend Term

In order to make the monthly payments on the loan affordable for the borrower, the process next extends the term of the loan (the number of months over which the loan is amortized) by one month at a time until the DTI meets affordability criteria or the modified term reaches the term extension ceiling.

For GSE loans, the term extension ceiling is 480 months (40 years) from the modification date. For other loans, the ceiling is determined by the loan originator. The ceiling for non-GSE originators is retrieved from CLARA. *NOTE: The extension ceiling is from the modification date, not the origination date.*

If the reduced interest rate reaches the rate floor and the extended term reaches the term ceiling, and the loan still does not meet affordability criteria, the process continues with forbearance.

## 4) Forbearance

In order to make the monthly payments on the loan affordable for the borrower, HPA next reduces the UPB of the loan in $100 increments until the DTI meets affordability criteria or the forbearance floor is reached.

For a GSE loan, the forbearance floor for the property is whichever is the greater of the following two options:
   1. The Loan to Value ratio (LTV) reaches 100%
or
   2. A set aside of 30% of the UPB is reached. Set aside is calculated as follows:

$$Set\ aside = \frac{Capitalized\ UPB - Modified\ UPB}{Capitalized\ UPB}$$

For example:
   A loan with a $100,000 worth of UPB on a property with a current market value of $20,000 will hit the set aside floor when the UPB is reduced to $70,000 (i.e. the set aside is $30,000).

CONFIDENTIAL                                                        WF_HERNANDEZ_00071424

For other loans, the floors are determined by the loan originator. This is manually verified with the individual investor by the business side.

The borrower remains liable for the amount deducted from the UPB. This amount either becomes a balloon payment loan due at the modified mortgage loan maturity date (or in the event of a property sale or refinance) or is converted to a "Piggy Back" loan that runs concurrent with the modified mortgage loan. This amount becomes unsecured debt.

If the reduced interest rate reaches the rate floor, the extended term reaches the term ceiling, forbearance reaches either the maximum set aside or minimum LTV limit and the loan does not meet affordability criteria, then HAMP cannot help the borrower. The borrower cannot afford the mortgage even with the modification. If the loan qualifies, another reduction program may be considered. Otherwise, the foreclosure process may begin or continue.

CONFIDENTIAL          WF_HERNANDEZ_00071425

## HAMP PRA Waterfall

### *HAMP PRA Waterfall Workflow Overview*



**Figure 6. PRA Workflow**

Principal Reduction Alternative (PRA) is a modification alternative under HAMP. PRA applies to mortgage loans where the UPB significantly exceeds the property's current value. PRA forgives some of the borrower's UPB to bring the amount owed closer to the appraised property value. In order to be eligible for PRA modification, the loan must have an LTV of 115% or greater. To qualify for PRA modification, loans must be Wells Fargo or private investor owned. GSE owned or guaranteed loans do not qualify for PRA modification.

CONFIDENTIAL

WF_HERNANDEZ_00071426

As with the standard HAMP waterfall, PRA defines affordable as a monthly payment with a DTI of 31%. As soon as the process find loan terms that are affordable, the process breaks out of the PRA Waterfall and uses those terms.

### Eligible Loan Types
B&P, WO

### 1) Capitalize
PRA Capitalization works exactly like HAMP Capitalization (see page 8).

### 2) Forgive
In order to make the monthly payments on the loan affordable for the borrower, HPA forgives some of the UPB on the loan in order to get the UPB closer to the current market value of the home. The investor writes off the forgiven UPB as a loss.

The process calculates the forgiveness amount by taking the lesser of the result from two calculations:
- reduce the UPB to the LTV forgiveness floor or
- reduce the UPB to result in a payment with a borrower DTI of 31%.

For WO loans, the forgiveness floor is an LTV of 115%. For other loans, the forgiveness floor is determined by the loan originator and retrieved from CLARA.

### 3) Reduce Interest
PRA Interest Reduction works exactly like HAMP Interest Reduction (see page 10).

### 4) Extend Term
PRA Term Extension works exactly like HAMP Term Extension (see page 10).

### 5) Forbearance
PRA Forbearance is works exactly like HAMP Forbearance (see page 10).

CONFIDENTIAL

# VA Optimizer

## VA Optimizer Overview

VA Optimizer is a mortgage modification program that tries very hard to find workable options for modifying VA loans. The loan runs through up to nine different modification waterfalls in order to find a modification that works for the veteran. The Wells-Owned (WO) options may be used for both loans where Wells Fargo is the investor or for loans from other investors where the loan is guaranteed through Ginnie Mae. The mortgage underwriter has discretion to adjust the limits on some of the VA waterfalls and to select which of the modifications to activate as the modification to use based on comparing the results of all of the waterfalls. Actual modification of a VA mortgage contract occurs in the external LM Workouts tool.

| | | VA | | | | | Wells Owned | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Salable (Hamp1) | NonSalable (HAMP2) | Refund | Extension | Cap To Reinstate | Short Term 6 Month | Short Term 12 Month | Step Rate | Fixed |
| IO Loans Eligible | | ? | ? | ? | No | No | Y (fully amortized) | Y (fully amortized) | Y (fully amortized) | Y (fully amortized) |
| Target DTI | < $3000 | <=31% | <=31% | <=31% | <=38% | <=38% | <=31% | <=31% | <=31% | <=31% |
| | $3000-$4999 | | | | | | <=34% | <=34% | <=34% | <=34% |
| | > $5000 | | | | | | <=38% | <=38% | <=38% | <=38% |
| Delinquent | Interest | Capitalize | Capitalize | N/A | Defer to end of loan Capitalize Advances, Spread Shortage | Waive Capitalize Advances & Shortage | Waive Capitalize Advances, Spread Shortage | Waive Capitalize Advances, Spread Shortage | Waive Capitalize Advances & Shortage | Waive Capitalize Advances & Shortage |
| | Escrow | Capitalize Advances, Spread Shortage | Capitalize Advances, Spread Shortage | N/A | | | | | | |
| | Fees | Capitalize | Capitalize | N/A | Waive | Waive | Waive | Waive | Waive | Waive |
| 2. Rate Reduction | | Start at lesser of FHA or PMMS. Step down to VA rate.[2] | Step to 2%[1] | N/A | No | No | Step to 4% for 6 months[1] | Step to 4% for 12 months[1] | Step to 4%[1] | Step to 4%[1] |
| 3. Term Extension | | Exact 360 months | Step to 480 mo[1] | N/A | No | No | No | No | Step to 480 mo[1] | Step to 480 mo[1] |
| 4. Forbearance | | No | Step to 100% LTV or 30% set aside.[1] | N/A | No | No | No | No | Step to 100% LTV.[1] | Step to 100% LTV.[1] |
| Interest Rate Steps[2] | | Hold 5 yrs, then +1%/yr | Hold 5 yrs, then +1%/yr | N/A | N/A | N/A | Revert after 6 months | Revert after 12 months | Hold 3 yrs, then even steps over 5 years | N/A |
| Trial Period | | N/A | N/A | N/A | 1, 2 or 3 | 1, 2 or 3 | 3 | 3 | 3 | 3 |
| NPV Threshold | | >= $-5000 | >= $-5000 | N/A | N/A | N/A | N/A | N/A | >= $-5000 | >= $-5000 |

Notes: 1. Like HAMP, stop if affordability target reached.
2. Interest steps end when loan modification market rate is reached.

**Figure 7. VA Optimizer Waterfall Matrix**

## Waterfalls

1. **VA HAMP1**: The mortgage note meets acceptable criteria for sale on the open market. This option includes Capitalization, Rate Reduction and Term Extension steps.
2. **VA HAMP2**: The mortgage note does not meet acceptable criteria for sale on the open market. This option includes Capitalization, Rate Reduction, Term Extension and Forbearance steps.
3. **VA Refund**: Under this option, the VA purchases the loan back. No actual modification is performed. Qualifications for this option include a WO or GNMA guaranteed loan and a post-modification borrower income surplus (net income less net expenses) of -$50 or greater.
4. **WO Extension**: Delinquent interest is deferred to the end of the loan and any escrow shortage is spread over 60 months to bring the loan current. No other changes are made to the current mortgage contract.
5. **WO Cap to Reinstate**: Delinquent interest is waived and any escrow shortage is capitalized to bring the loan current. No other changes are made to the current mortgage contract.
6. **WO Short Term (6 Months)**: Delinquent interest is waived and any escrow shortage is spread over 60 months to bring the loan current. The interest rate is reduced for 6 months.
7. **WO Short Term (12 Months)**: Delinquent interest is waived and any escrow shortage is spread over 60 months to bring the loan current. The interest rate is reduced for 12 months.
8. **WO Step Rate**: Delinquent interest is waived and any escrow shortage is capitalized to bring the loan current. The interest rate is reduced for 36 months. The term may be extended and forbearance performed to make the loan affordable.
9. **WO Fixed**: Delinquent interest is waived and any escrow shortage is capitalized to bring the loan current. The interest rate is reduced for the life of the loan. The term may be extended and forbearance performed to make the loan affordable.
10. **No Viable Option**: This is not an actual waterfall, but always displayed as an option for the underwriter to select if the underwriter does not feel any of the other options is workable for both the investor and the borrower. If the loan cannot be made affordable by any of the above options, this may be the only option displayed.

Interest-only (IO) loans are eligible for certain of the waterfalls. An IO loan is converted to a fully-amortized loan if it is modified. ARM loans also convert to conventional fixed rate loans at the end of any step-periods.

The VA Optimizer waterfalls define the affordable monthly payment DTI based on various criteria. The three VA options use a DTI of 31%. WO Extension and WO Cap-to-Reinstate use a DTI of 38%. The other four WO options base the affordable DTI on the borrower's monthly income range, as follows:

- $0 to $2999: 31%
- $3000 to $4999: 34%
- $5000 and up: 38%

After the initial invocation, the underwriter can adjust the target DTI, the interest rate floor and the term ceiling (where the latter two values apply) for a given option and recalculate that option with the new limits. The underwriter may activate any valid option for the loan, either from the initial run or from individual recalculations.

## Eligible Loan Types

VA (must also be GNMA guaranteed or WO for VA Refund and WO options)

CONFIDENTIAL                                                        WF_HERNANDEZ_00071429

## 1) Capitalization and Delinquency Handling

Delinquent interest, fees and escrow amounts may be capitalized (like HAMP Capitalization on page 8) or handled in the other ways listed, according to the individual waterfall (see Figure 7. VA Optimizer Waterfall Matrix on page 14).

**1.  Interest (Arrearage)**

Delinquent interest is handled in one of three ways. In two cases, the borrower remains liable for the debt.
  a.  Capitalized – The delinquent interest is added to the UPB.
  b.  Deferred – The delinquent interest is deferred to the end of the loan as a single, non-interest bearing balloon payment.
  c.  Waived – The delinquent interest is written off by the investor as a bad debt.

**2.  Fees**

Fees are handled in one of two ways.
  a.  Capitalized – The fees are added to the UPB.
  b.  Waived – The fees are written off by the investor as a bad debt.

**3.  Escrow due**

Escrow advances are capitalized for all applicable waterfalls. Any escrow shortage is handled in one of two ways.
  a.  Capitalized – The total of the escrow shortage is added to the UPB.
  b.  Spread – The shortage is divided by 60 months and added as a shortage payment to the monthly loan payment.

See **Escrow due** on page 9 for more information about delinquent escrow components.

## 2) Reduce Interest

For the Short Term (6-month and 12 –month), Step Rate and Fixed options, the interest rate may be reduced to achieve affordability. The rate is reduced by 1/8% (0.00125) increments down to a floor which defaults to 4%. The rate floor may be adjusted by the underwriter for recalculation. For the Short Term options, the interest rate returns to original rate after the period (or to the current market rate for converted IO loans). For the Step Rate option, the rate remains reduced for three years, then steps in equal increments over the next five years up to the lesser of the current market rate or current fully-indexed note rate.

## 3) Extend Term

Term Extension works exactly like HAMP Term Extension (see page 10) with a default term ceiling of 480 months. The term ceiling may be adjusted by the underwriter for recalculation.

## 4) Forbearance

Forbearance may be done for the VA HAMP2, WO Step Rate and WO Fixed options and works exactly like HAMP Forbearance (see page 10) except that the 30% set aside floor does not apply for the Wells Owned options.

CONFIDENTIAL

WF_HERNANDEZ_00071430

## Mod 24 Waterfall

### *Mod 24 Waterfall Workflow Overview*



**Figure 8. Mod 24 Workflow**

Mod 24 is a modification program for Fannie Mae loans that do not qualify for HAMP because the borrower is already below the 31% DTI threshold. Mod 24 lowers the DTI requirement for defining an affordable monthly payment from 31% to a DTI of 24% and with a secondary affordability goal of at least a 10% reduction in the PI portion of the monthly payment. If 24% DTI is reached, but the PI reduction is still less than 10%, the waterfall continues until 10% reduction is achieved or all limits are exhausted.

CONFIDENTIAL    WF_HERNANDEZ_00071431

Otherwise the process flows identical to HAMP. As with the previous workflows, as soon as the process find loan terms that are affordable, the process breaks out of the waterfall and uses those terms.

**Eligible Loan Types**

FNMA

### 1) Capitalize

Mod 24 Capitalization works exactly like HAMP Capitalization (see page 8).

### 2) Reduce Interest

Mod 24 Interest Reduction works exactly like HAMP Interest Reduction (see page 10).

### 3) Extend Term

Mod 24 Term Extension works exactly like HAMP Term Extension (see page 10).

### 4) Forbearance

Mod 24 Forbearance is calculated similar to HAMP Forbearance (see page 10) except that the 100% LTV floor does not apply for Mod 24, only the 30% set aside floor.

CONFIDENTIAL

## 2MP Waterfall

### 2MP Waterfall Workflow Overview



Figure 9. 2MP Workflow

2MP provides HAMP modification for second mortgages. When a first mortgage (lien) is modified, LPS sends Wells Fargo a match file. This match file contains information about the property and borrowers affected by a modification. It also contains information on the terms of the modified loan. Wells Fargo matches the first lien identified by the match file with any second liens Wells Fargo services. HPA then uses the terms of the modification on the first lien to modify the second lien.

### Eligible Loan Types
B&P, WO

### 1) Capitalize
2MP Capitalization works exactly like HAMP Capitalization (see page 8).

CONFIDENTIAL    WF_HERNANDEZ_00071433

## 2) Reduce Interest

The process uses a standard interest rate change for all 2MP modifications. The interest rate is reduced to 1% for the first 5 years. After that, the interest rate increases by 1% every year until the interest rate reaches a ceiling of either 6% or the interest rate from the modified first lien, whichever is less.

## 3) Extend Term

The term is extended to match the term of the modified first lien if it is longer that the current (remaining) term of the second lien. Otherwise, the term of the second lien remains unchanged.

## 4) Forbearance

Forbearance is calculated to match the terms of the first lien.

CONFIDENTIAL

## Apollo Waterfall

### *Apollo Waterfall Workflow Overview*



Figure 10. Apollo Workflow

Apollo is a modification program for Fannie Mae loans that do not qualify for HAMP for a reason other than falling below the 31% DTI threshold. These reasons can include:

- a DTI under 24% (so they are ineligible for Mod 24 as well as HAMP);
- the total payment reduction under Mod 24 is less than the 10%;

- a pre-modification LTV less than 80% (non-fixed rate loans require Fannie Mae approval of the modification).

Apollo allows for a broad DTI range, from 10% to 55%.

## Eligible Loan Types

FNMA

## 1) Capitalize

Apollo Capitalization works exactly like HAMP Capitalization (see page 8).
*NOTE: Before re-amortization, non-fixed rate mortgages are converted to a fixed rate, using the current interest rate on the loan. The final modification for these loans will require Fannie Mae approval.*

## 2) Adjust Interest

For loans with an LTV of 80% or above only, the rate is adjusted to 5%, regardless of the previous rate. For loans with an LTV below 80%, the current interest rate is maintained.

## 3) Extend Term

Extend the term to 480 months from the modification date.

## 4) Forbearance

Apollo Forbearance is calculated similar to HAMP Forbearance (see page 10), except that the step uses an LTV floor of 115% and is skipped entirely if the LTV is already at or below 115%. The 30% set aside floor stays the same.

The forborne amount becomes a non-interest bearing balloon that is due at the maturity date of the modified loan, or at the time the property is sold or refinanced.

CONFIDENTIAL     WF_HERNANDEZ_00071436

# Unemployment Program (UP)

## UP Waterfall Workflow Overview

The Unemployment Program is a consolidated entry point for several similar programs, including the FNMA Unemployment Program (FUP), the Home Unemployment Program (HUP) and the Proprietary Unemployment Program (PUP). All of these programs provide temporary loan modification for borrowers currently in hardship due to the loss of a job.

All three unemployment programs provide payment reduction based on a percent of the borrower's gross income for primary residences. The FUP and PUP programs also provide modifications for second homes and investment properties as well. The modification start with an initial period ranging from three to six months and all the programs allow extensions up to twelve months.

### HUP

HUP provides temporary modifications on non-GSE loans on primary residences only. The minimum modification period is three-months and can be extended up to twelve-months. Qualification criteria are identical to HAMP, with the addition that the borrower must be unemployed.

### FUP

FUP provides temporary modifications on FNMA loans on primary residences, second homes and investment properties. Qualification criteria are more lenient than HAMP.

### PUP

PUP provides temporary modifications on non-GSE loans on primary residences, including second liens, second homes and investment properties. Qualification criteria are more lenient than HAMP.

CONFIDENTIAL                                                          WF_HERNANDEZ_00071437

## NACA Waterfall

### NACA Waterfall Workflow Overview



Figure 11. NACA Workflow

NACA refers to both a modification program for Fannie Mae loans, and the Neighborhood Assistance Corporation of America, a non-profit organization that offers weekend workshops to help borrowers process their loan modifications. NACA lowers the DTI requirement for defining an affordable monthly payment from 31% to 21%.

*NOTE: The tool requires as input that the user to enter a NACA Affordable Payment value before the tool runs for a decision. This value is used only if the waterfall does not achieve a DTI of 21% (see Exception Approval below).*

## Eligible Loan Types

FNMA

## 1) Capitalize

NACA Capitalization works exactly like HAMP Capitalization (see page 8). Non-fixed rate mortgages are converted to a fixed rate, using the last paid interest rate, before re-amortization.

## 2) Forbearance

NACA Forbearance is calculated similar to HAMP Forbearance (see page 10), except that the step uses an LTV floor of 115% and is skipped entirely if the LTV is already at or below 115%. The 30% set aside floor stays the same.

## 3) Reduce Interest

NACA Interest Reduction works exactly like HAMP Interest Reduction (see page 10), except that the rate floor is 3% and the rate remains fixed for the life of the loan (there is no future step-up).

## 4) Extend Term

NACA Term Extension works exactly like HAMP Term Extension (see page 10), with a term ceiling of 480 months.

## Exception Approval

If forbearance reaches either the maximum set aside or minimum LTV limit, the reduced interest rate reaches the rate floor, the extended term reaches the term ceiling and the loan still does not meet affordability criteria, the process performs a final check against the NACA Affordable Payment value. If the payment value arrived at by the tool after hitting all limits is equal to or less than the NACA Affordable Payment value input by the user, then the waterfall passes and the loan is modified based on the final criteria of the waterfall process. Otherwise, the borrower cannot afford the mortgage even with the modification and NACA cannot help the borrower.

CONFIDENTIAL                                                                      WF_HERNANDEZ_00071439

## Banks and Private Investors (B&P)

### *B&P Waterfall Workflow Overview*



Figure 12. B&P Workflow

Banks and Private Investors is a modification program for non-HAMP loans owned by other banks and private investors which Wells Fargo handles as the servicer. With the announcement of the Making Home Affordable Program, the industry has taken the approaching of automated processing with a consistent and predictable

waterfall based on a debt-to-income measurement of affordability and the business unit supporting these mortgages has determined there is value in taking a similar approach.

B&P determines affordability based on achieving a 6% reduction in PITIA and a DTI target based on the borrower's income, as follows:

| Income | DTI Range |
|---|---|
| Less than $3000 | 25% to 31.99% |
| $3000 to $4999 | 25% to 34.99% |
| $5000 or more | 25% to 38.99% |

If the 25% DTI floor is reached before the 6% reduction, that level of reduction is used despite not reaching 6%.

## Eligible Loan Types

B&P

## 1) Capitalize

B&P Capitalization works like HAMP Capitalization (see page 8), except that what items are capitalized may vary based on the investor rules in CLARA. The possible elements include:

- Delinquent interest
- Foreclosure attorney fees and costs
- Property valuations (BPOs)
- Property taxes
- Property insurance premiums
- Any negative escrow balance existing
- Title report fees
- Recording fees
- Mortgage priority insurance premiums

Some investors require amounts as contribution rather than allowing them to be capitalized. This falls outside of the scope of HPA.

Non-fixed rate mortgages (IO and ARMs) are handled outside of HPA-B&P.

## 2) Reduce Interest

B&P Interest Reduction works like HAMP Interest Reduction (see page 10), with a floor of 4% or the CLARA floor, whichever is higher. If the investor does not allow rate reduction, this step is skipped.

## 3) Extend Term

B&P Term Extension works exactly like HAMP Term Extension (see page 10), except that if the term and/or maturity date extension is limited or not allowed per CLARA, the application will extend the amortization term up to 480 months and balloon on the current maturity date.

## 4) Forbearance

B&P Forbearance is calculated similar to HAMP Forbearance (see page 10) except that only the LTV floor applies for B&P, not the 30% set aside floor. The LTV floor is 100% or the CLARA value, whichever is higher.

CONFIDENTIAL   WF_HERNANDEZ_00071441

## 5) Reduce Interest and Pend

If the loan does not reach affordability before reaching all the above limits, a second rate reduction may be done to achieve affordability, except that a successful result will be pended for external approval. If the CLARA rate floor is below 4% or not supplied, interest reduction will begin again starting at 4% and reducing in 1/8% increments until affordability is reached or the higher of the CLARA rate floor or 2% is reached.

If this secondary floor is reached before affordability, the loan fails the modification. If affordability is reached in this final rate reduction step, the loan is pended for business unit approval.

If the affordability is reached, the target payment will be fixed for five years, followed by a 1% per year increase beginning in year six and continuing until reaching the lower of either the PMMS rate plus 1% or the original interest rate.

CONFIDENTIAL

WF_HERNANDEZ_00071442

## Templates

Templates are the business workflow steps for the loan modification process. The template can be viewed through the Loss Mitigation Workstation (LMT) screens in CPI, the terminal emulation interface into MSP.

While there are core steps for all the modification programs, the template changes based on the specific program, as each program can have unique requirements. Currently, several templates are in use based on the program. These include:

- HMPMOD2: HAMP program.
- 2MPMOD: 2MP program.
- ALLMOD: Mod 24, NACA programs

Efforts are underway to develop a unified template containing the steps required for all programs. Certain steps within the template would then be active based on the program.

CONFIDENTIAL                                          WF_HERNANDEZ_00071443

## Cap Sheet Mappings

VA HAMP1 | VA Refund | VA HAMP2 | WO Extension | WO Cap To Reinstate | WO Six Month | WO Twelve Month | WO Step Rate | WO Fixed

Commit to LPS

**Pending**

Rate Reduction
Term Extension
Forbearance

| Mortgagor Information | | Date Decisioned | 4/29/2011 |
|---|---|---|---|
| Mortgagor Name | JOHN D HOMEOWNER | Gross Income | $2,900.00 |
| Client | 708 | Debt to Income | 46.262% |
| WF Loan no. | 0000000000 | Inv Loan no. | 0000000000 |

| Current | | Modified | | | |
|---|---|---|---|---|---|
| | | | | PMMS Rate | 4.770% |
| | | | | PMMS Date | 4/29/2011 |
| | | | | Last Paid Date | 7/5/2010 9:49:02 AM |
| Term | 267 | Term | 480 | Original Term | 360 |
| Interest Rate | 5.500% | Interest Rate | 4.000% | Original Payment | $0.00 |
| UPB | $169,543.66 | UPB | $144,343.66 | New Payment | $899.04 |
| P&I | $1,081.92 | P&I | $603.27 | % Payment Change | -32.988% |
| Taxes | $193.45 | Taxes | $193.45 | Backend Ratio | 183.309% |
| Insurance | $63.74 | Insurance | $63.74 | New DTI | 31.001% |
| PMI | $0.00 | PMI | $0.00 | Home Value | $95,000.00 |
| Assoc. Dues | $0.00 | Assoc. Dues | $0.00 | Interest to Capitalize | $9,324.96 |
| Escrow Shortage | $38.58 | Escrow Shortage | $38.58 | Escrow to Capitalize | |
| PITI | $1,341.61 | PITI | $899.04 | Fees to Capitalize | $1,907.50 |
| % Gross Income | 46.262% | % Gross Income | 31.001% | Imminent Default | False |
| LTV | 178.467% | LTV | 151.941% | NPV Value | $84,372.83 |
| Prior Forgiveness | | Forgiveness | | NPV Version | HAMP MODEL 11.3 |
| Prior Forbearance | | Forbearance | $25,200.00 | | |
| Net Income | $6,420.78 | Net Income | $6,420.78 | | |
| Net Expenses | $5,758.54 | Net Expenses | $5,315.97 | | |
| Net Surplus | $662.24 | Net Surplus | $1,104.81 | | |

**Rate Step**

| Year | Rate | PI | PITIAS | UPB |
|---|---|---|---|---|
| 0 | 4.000% | $603.27 | $899.04 | $144,343.66 |
| 4 | 4.150% | $616.09 | $911.86 | $139,680.85 |
| 5 | 4.300% | $628.79 | $924.56 | $138,053.83 |
| 6 | 4.450% | $641.36 | $937.13 | $136,412.57 |
| 7 | 4.600% | $653.80 | $949.57 | $134,752.98 |
| 8 | 4.750% | $666.09 | $961.86 | $133,070.82 |

**Trial Plan Dates**

| # | Amount | Due |
|---|---|---|
| 1 | $899.04 | 7/1/2011 |
| 2 | $899.04 | 8/1/2011 |
| 3 | $899.04 | 9/1/2011 |

Loaded by: AD-ENT\auser

Version LDWTW2272 10:23 AM

**Figure 13. HPA CapSheet**

The values displayed on the HPA Cap Sheet either originate from the MSP database or are derived from values stored in MSP. These same values can also be viewed through CPI. The following table maps the screens and fields in CPI (including their on-screen coordinates) that correspond to the capsheet fields. Field names in square brackets, such as [Gross income], refer to the value of that field. Calculations are in *italics*. CPI screen values in parentheses are an alternate location for the same value.

HOME PRESERVATION APPLICATION (HPA) OVERVIEW          November 1, 2011

**Table 1. HPA Cap Sheet to CPI (MSP) Screen & Field Mapping**

| | Cap Sheet Field | Screen | Subscreen | Field | X | Y |
|---|---|---|---|---|---|---|
| | Mortgager Name | MAS1 | ADD1 | MORTGAGOR | 5 | 30 |
| | Client | based on CPI login prefix | | | | |
| | WF Loan no. | MAS1 | * | LOAN | 1 | 12 |
| | Date Decisioned | run date | | | | |
| | Gross Income | DLQ3 | FINP | CURR | 8 | 71 |
| | Debt to Income | [Current: PITI ] / [Gross Income] | | | | |
| | Inv Loan no. | MAS1 | INV1 | INV LOAN NO | 5 | 11 |
| Current | Term | DLQ1 | LOAN | MATURITY DATE<br>MONTHS/[Maturity Date] – today) | 18 | 73 |
| | Interest Rate | DLQ1<br>(PCH1) | * | IR {shows as a decimal in CPI}<br>(1ST INT RATE) | 2<br>(20) | 64<br>(25) |
| | UPB | DLQ1 | * | PRIN BAL | 7 | 36 |
| | P&I | DLQ1<br>(PCH1) | * | P&I<br>{1ST P&I} | 8<br>(13) | 38<br>(22) |
| | Taxes | DLQ3<br>(ANA1) | FINP | TAX<br>(SUM of all TYPEs 311-329) | 17<br>(var) | 66<br>(34) |
| | Insurance | DLQ3<br>(ANA1) | FINP | HAZARD<br>(SUM of all TYPEs 351-355) | 18<br>(var) | 66<br>(34) |
| | PMI | DLQ3<br>(ANA1) | FINP | MI<br>(TYPE 310) | 16<br>(var) | 66<br>(34) |
| | Assoc. Dues | DLQ3 | FINP | HOA FEES | 19 | 66 |
| | Escrow Shortage | ANA1 | * | SHORTAGE | 14 | 20 |
| | PITI | DLQ1<br>(PCH1) | * | PAYMT<br>(NET) | 4<br>(19) | 38<br>(25) |
| | % Gross Income | [Current: PITI] / [Gross Income] | | | | |
| | LTV | [Current: UPB] / [Home Value] | | | | |
| | Prior Forgiveness | not currently used | | | | |
| | Prior Forbearance | MAS1 | SEC1 | PRINCIPAL BALANCE | 7 | 22 |
| | Net Income | DLQ3 | FINS | INCOME (M) | 9 | 48 |
| | Net Expenses | DLQ3 | FINS | EXPENSES (M) | 9 | 59 |
| | Net Surplus | DLQ3 | FINS | SURP/DEFIC(-) (M) | 9 | 70 |
| Modified | Term | DLQ1 | LOAN | MATURITY DATE<br>MONTHS/[Maturity Date] – [Trial Plan Due date #1]) | 18 | 73 |
| | Interest Rate | waterfall result | | | | |
| | UPB | [Current: UPB] + [Interest to Capitalize] + [Escrow to Capitalize] + [Fees to Capitalize] + [Shortage to Capitalize] +<br>[Forbearance to Capitalize] | | | | |
| | P&I | waterfall result | | | | |
| | Taxes | DLQ3<br>(ANA1) | FINP | TAX<br>(TYPE 311-329) | 17<br>(var) | 66<br>(34) |
| | Insurance | DLQ3<br>(ANA1) | FINP | HAZARD<br>(TYPE 351-355) | 18<br>(var) | 66<br>(34) |
| | PMI | DLQ3<br>(ANA1) | FINP | MI<br>(TYPE 310) | 16<br>(var) | 66<br>(34) |
| | Assoc. Dues | DLQ3 | FINP | HOA FEES | 19 | 66 |
| | Escrow Shortage | ANA1<br>ANA1<br>ANA1<br>P190 | * | TYP != 310<br>TYP=310<br>ESCROW BAL<br>ADVANCE | 2+<br>2+<br>12<br>12 | 2<br>2<br>69<br>10 |
| | | (applies to all except VAO-WOCapToReinstate, VAO-WOStepRateMod, VAO-WOFixedMod)<br>IF (Any non-PMI escrow items ([ANA1/TYP != 310]) are due) {<br>    EscDue=SUM([ANA1/TYP != 310]) where DUE(date) > [first of current month] & DUE(date) < [Last Trial Payment])<br>    EscDue+=[Current: PMI] * [MONTHS([Length of Trial] + MONTHS([Trial Plan Due Date(# 1)] - DUE(date)])]<br>    Leftover = [ANA1/ESCROW BAL] - EscDue<br>    IF (Leftover > 0) {EscDue += Leftover}<br>}<br>ELSE {<br>    EscDue = [Current: PMI] * MONTHS([Length of Trial]+1)<br>    IF ([ANA1/ESCROW BAL] > 0) {EscDue = EscDue + [ANA1/ESCROW BAL]}<br>}<br>[Escrow Shortage]= [P190/ESCROW - P190/ADVANCE – EscDue]/60 | | | | |
| | PITI | waterfall result | | | | |
| | % Gross Income | [Modified: PITI]/[Gross Income] | | | | |
| | LTV | [Modified: UPB] / [Home Value] | | | | |

WELLS FARGO CONFIDENTIAL     Page 31

HOME PRESERVATION APPLICATION (HPA) OVERVIEW          November 1, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Forgiveness | *waterfall result* | | | | | |
| | Forbearance | *waterfall result* | | | | | |
| | Net Income | DLQ3 | FINS | INCOME (M) | | 9 | 48 |
| | Net Expenses | *waterfall result* | | | | | |
| | Net Surplus | *[Net Income] − [Net Expenses]* | | | | | |
| PMMS Rate | | *from DefaultApplicationControl db* | | | | | |
| PMMS Date | | *run date* | | | | | |
| Last Paid Date | | DFRI | * | DAYS PAST DUE<br>DATE(today) - (DAYS PAST DUE)] | | 3 | 38 |
| Original Term | | DLQ1 | LOAN | TERM | | 19 | 23 |
| Original Payment | | DLQ1 | LOAN | ORIG MTG | | 17 | 15 |
| New Payment | | *[Modified: PITI]* | | | | | |
| % Payment Change | | *([Modified: PITI] - [Current: PITI]) / [Current: PITI]* | | | | | |
| Backend Ratio | | *(([Current: Net Expenses] - [Current: PITI]) + [Modified: PITI]) / [Gross Income]* | | | | | |
| New DTI | | *[Modified: % Gross Income]* | | | | | |
| Home Value | | MAS1<br>MAS1 | APR1<br>USR4 | (CURR PROP VALUE)<br>AVM VALUE<br>*Use most recent of the two values based on accompanying dates* | | 7<br>12 | 58<br>30 |
| Interest to Capitalize/Waive | | PAY4 | * | INTEREST [date] | | 5 | 27 |
| Escrow to Capitalize/Waive | | ANA1<br>ANA1<br>ANA1<br>MAS1 | SEC1 | TYP != 310<br>TYP=310<br>ESCROW BAL<br>PRINCIPAL BALANCE | | 2+<br>2+<br>12<br>7 | 2<br>2<br>69<br>22 |
| | | IF (Any non-PMI escrow items ([ANA1/TYP != 310]) are due) {<br>   EscDue=SUM([ANA1/TYP != 310]) where DUE(date) > [first of current month] & DUE(date) < [Last Trial Payment])<br>   EscDue+=[Current: PMI] * (MONTHS([Length of Trial]  + MONTHS([Trial Plan Due Date(# 1)] - DUE(date))))<br>   [Escrow to Capitalize] = EscDue - [ANA1/ESCROW BAL]<br>   IF ([Escrow to Capitalize] < 0) {[Escrow to Capitalize] = 0}<br>}<br>ELSE {<br>   [Escrow to Capitalize]=[Current: PMI] * MONTHS([Length of Trial]+1)<br>   IF ([ANA1/ESCROW BAL] < 0) {[Escrow to Capitalize] -= [ANA1/ESCROW BAL]}<br>}<br>[Escrow to Capitalize] += [MAS1/SEC1/PRINCIPAL BALANCE] | | | | | | |
| Fees to Capitalize/Waive | | DLQ1 | RECO | RECOVERABLE CORP ADV BAL | | 20 | 41 |
| | | *DLQ1/RECO/RECOVERABLE CORP ADV BAL + Legal Fees from DefaultApplicationControl db* | | | | | |
| Shortage to Capitalize | | ANA1<br>ANA1<br>ANA1<br>P190 | * | TYP = 310<br>TYP=310<br>ESCROW BAL<br>ADVANCE | | 2+<br>2+<br>12<br>12 | 2<br>2<br>69<br>10 |
| | | (only applies to VAO-WOCapToReinstate, VAO-WOStepRateMod, VAO-WOFixedMod)<br>IF (Any non-PMI escrow items ([ANA1/TYP != 310]) are due) {<br>   EscDue=SUM([ANA1/TYP != 310]) where DUE(date) > [first of current month] & DUE(date) < [Last Trial Payment])<br>   EscDue+=[Current: PMI] * (MONTHS([Length of Trial]  + MONTHS([Trial Plan Due Date(# 1)] - DUE(date))))<br>   Leftover = [ANA1/ESCROW BAL] - EscDue<br>   IF (Leftover > 0) {EscDue += Leftover}<br>}<br>ELSE {<br>   EscDue = [Current: PMI] * MONTHS([Length of Trial]+1)<br>   IF ([ANA1/ESCROW BAL] > 0) {EscDue = EscDue + [ANA1/ESCROW BAL]}<br>}<br>[Shortage to Capitalize]= P190/ESCROW - P190/ADVANCE - EscDue | | | | | | |
| Imminent Default | | MAS1 | USR3 (pg2) | IMMNT DFLT | | 16 | 13 |
| NPV Value | | LMTN | * | "DECISIONING" note for "NPV VALUE" | | | |
| NPV Version | | | * | | | | |
| Rate Step | Year | LMTN | * | "RATE STEP SCHEDULE" notes | | | |
| | Rate | LMTN | * | "RATE STEP SCHEDULE" notes | | | |
| | PI | LMTN | * | "RATE STEP SCHEDULE" notes | | | |
| | PITIAS | LMTN | * | "RATE STEP SCHEDULE" notes | | | |
| | UPB | LMTN | * | "RATE STEP SCHEDULE" notes | | | |
| Trial Plan Dates | # | LMTN | * | "TRIAL PERIOD" payment notes | | | |
| | Amount | LMTN | * | "TRIAL PERIOD" payment notes | | | |
| | Due | LMTN | * | "TRIAL PERIOD" payment notes | | | |

CONFIDENTIAL                                                          WF_HERNANDEZ_00071446

## Common Calculations

All of the calculations below refer to the field labels displayed on the HPA Cap Sheet. See Figure 13 on page 30 and Table 1 on page 31 for detail.

**Backend (DTI) Ratio**
The debt-to-income ratio of all of a customer's monthly expenses to their monthly income.
((([Current: Net Expenses] - [Current: PITI]) + [Modified: PITI]) / [Gross Income]

**HTI (Frontend DTI)**
The debt-to-income ratio of a customer's monthly mortgage (housing) expenses to their monthly income.
[Current: PITI] / [Gross Income]

**Housing DTI (HTI)**
Frontend DTI ratio after modification.
[Modified: PITI] / [Gross Income]

**LTV**
The loan-to-value ratio of unpaid principle balance to home value.
[Current: UPB] / [Home Value]

**MTM LTV**
The LTV value of the home after modification.
[Modified: UPB] / [Home Value]

CONFIDENTIAL                                                                    WF_HERNANDEZ_00071447

## Validations, Codes and Overrides

The following table lists the validations used in the various HPA waterfalls and any related codes.

**Table 2. Validations**

| Status | Validation | Validation Waterfall Relation | Associated | | Response Code | Override | | Letter Code |
|---|---|---|---|---|---|---|---|---|
| | | | Response Code | Log Code | | Reason Code | Log Code | |
| **2MP** | | | | | | | | |
| | Forbearance | Post | | | | | | |
| | Forgiveness | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| **APOLLO** | | | | | | | | |
| | Forbearance | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Pending | Greater than or equal to 12 months Deliquent | Pre | | P12mo | | | INVAPP | |
| Pending | HSSN Recourse | Pre | | Prcrse | | | OVHSSN | |
| Pending | MI Company Aprroval | Pre | | Pmicov | | | OVMICO | |
| Pending | Need AVM/BPO | Pre | | | | | | |
| Pending | Not yet Eligible for Apollo | Pre | | | | | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Pending | SSCRA is populated | Pre | | Psscra | | | OVSCRA | |
| Pending | DTI - out of range 10%-55%. | Post | | Pnodti | | | INVAPP | |
| Pending | Fannie Approval - Not a Fixed loan | Post | | Parm80 | | | INVAPP | |
| Denied | Active Foreclosure | Pre | | FAILIR | | | INVAPP | |
| Denied | Current HAMP Approval | Pre | | FAILIR | | | INVAPP | |
| Denied | Denied by UWD/DRD | Pre | | FAILIR | | | INVAPP | |
| Denied | Government Seized | Pre | | FAILIR | | | INVAPP | |
| Denied | Insured Loan | Pre | | FAILIR | | | INVAPP | |
| Denied | Is NACA Loan | Pre | | | | | | |
| Denied | Lot Loan | Pre | | FAILIR | | | INVAPP | |
| Denied | Modified more than once | Pre | | FAILIR | | | INVAPP | |
| Denied | Non Routine Litigation | Pre | | FAILIR | | | INVAPP | |
| Denied | Not Active in Loss Mit | Pre | | FAILIR | | | INVAPP | |
| Denied | Not First Lien | Pre | | FAILIR | | | INVAPP | |
| Denied | Origination Date less than 12 months | Pre | | FAILIR | | | INVAPP | |
| Denied | Previous Modification date less than 12 months | Pre | | FAILIR | | | INVAPP | |
| Denied | Property Gone to Sale | Pre | | FAILIR | | | INVAPP | |
| Denied | Remaining Term Expired | Pre | | FAILIR | | | INVAPP | |
| Denied | Removed from Loss Mit | Pre | | FAILIR | | | INVAPP | |
| Denied | Texas Cash | Pre | | FAILIR | | | INVAPP | |
| Denied | Borrower income unavailable | Post | | FAILIR | | | INVAPP | |
| Denied | Defaulted In Final | Post | | FAILIR | | | INVAPP | |
| Denied | Defaulted In Trial | Post | | FAILIR | | | INVAPP | |
| Denied | FailureRecourseOptions | Post | | FAILIR | | | INVAPP | |

CONFIDENTIAL        WF_HERNANDEZ_00071448

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW — November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated | | Override | | | Letter Code |
|---|---|---|---|---|---|---|---|---|
| | | | Response Code | Log Code | Response Code | Reason Code | Log Code | |
| **B&P** | | | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Forbearance | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Pending | Escrow Not Established | Pre | | | | | | |
| Pending | Need AVM/BPO | Pre | | | | | | |
| Pending | Not In Private Investor Template | Pre | | | | | | |
| Pending | Out-of-date borrower FICO | Pre | | | | | | |
| Pending | Out-of-date co-borrower FICO | Pre | | | | | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Pending | Pending for Insurance | Pre | | | | | | |
| Pending | Pending for Non escrow taxes | Pre | | | | | | |
| Pending | Pending Non Escrow Taxes & insurance | Pre | | | | | | |
| Pending | Business Unit Approval required. | Pre | | | 283 | | | |
| Pending | MI Company Requires Approval | Post | | | | | Miappr | |
| Pending | NonHamp Private Investor Requires Approval | Post | | | | | INVAPP | |
| Pending | NPV Error | Post | | | | | | |
| Pending | Requires BU approval for less than 6% | Post | | | UWA | | | |
| Denied | HAMP waterfall not previously run | Pre | | | | | | |
| Denied | Invalid Private Investor | Pre | | | | | | |
| Denied | Invalid Private Investor ClassCode | Pre | | | | | | |
| Denied | Not Authorized for Bankruptcy | Pre | | | | | | |
| Denied | Not in ImminentDefault | Pre | | | | | | |
| Denied | Previous Workout | Pre | | | | | | |
| Denied | Property not owner occupied | Pre | | | | | | |
| Denied | Wells Owned | Pre | | | | | | |
| Denied | BU Denied for less than 6% | Post | | | | | | |
| Denied | Business Unit Denied | Post | | | | | | |
| Denied | MI Company Denied | Post | | | | | | |
| Denied | Negative NPV | Post | | | | | | |
| Denied | NonHamp Private Investor Affordability Not Reached | Post | | | | | | |
| Denied | NonHamp Private Investor Denied | Post | | | | | | |
| Denied | Not Capitalized | Post | | | | | | |

CONFIDENTIAL

WF_HERNANDEZ_00071449

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW    November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Response Code | Override Reason Code | Log Code | Letter Code |
|--------|-----------|------------------------------|--------------------------|----------|---------------|---------------------|----------|-------------|
| **CTP** | | | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Fannie Forgiveness | Post | | | | | | |
| | Forbearance | Post | | | | | | |
| | Forgiveness | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Pending | Alaska Loan GSE | Pre | | | | | | |
| Pending | Doddfrank cert not available | Pre | | | | | | |
| Pending | HAMP Investor Denial | Pre | | | | | | |
| Pending | Need AVM/BPO | Pre | | | | | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Pending | Pending for HOA | Pre | | | | | | |
| Pending | Pending for Insurance | Pre | | | | | | |
| Pending | Pending for Non escrow taxes | Pre | | | | | | |
| Pending | Pending Non Escrow Taxes & insurance | Pre | | | | | | |
| Pending | Investor Approval Pending for Balloon Payment | Post | | | | | | |
| Pending | Negative NPV | Post | | | | | | |
| Pending | NPV Error | Post | | | | | | |
| Pending | Verify HOA Fee Amount | Post | | | | | | |
| Denied | Bad NPV with Loan To Value too low | Pre | | | | | | |
| Denied | Below 31% DTI | Pre | | | | | | |
| Denied | CapToInterestNotAllowed. | Pre | | | | | | |
| Denied | Dwelling Units | Pre | | | | | | |
| Denied | FHA Loan | Pre | | | | | | |
| Denied | HE HAMP Loan | Pre | | | | | | |
| Denied | Income Not Available | Pre | | | | | | |
| Denied | Litigated Loan | Pre | | | | | | |
| Denied | Lot Loan | Pre | | | | | | |
| Denied | MBS/RSI Exclusion criteria | Pre | | | | | | |
| Denied | Not Eligible for MOD 24 | Pre | | | | | | |
| Denied | Not First Lien | Pre | | | | | | |
| Denied | Not in ImminentDefault | Pre | | | | | | |
| Denied | Originated after 2009 | Pre | | | | | | |
| Denied | Previous Final | Pre | | | | | | |
| Denied | Property not owner occupied | Pre | | | | | | |
| Denied | Remaining Term Expired | Pre | | | | | | |
| Denied | Texas Cash | Pre | | | | | | |
| Denied | Two Previous HAMP Fails | Pre | | | | | | |
| Denied | UPB Too High | Pre | | | | | | |
| Denied | USDA\Rural | Pre | | | | | | |
| Denied | Wachovia Retail Credit | Pre | | | | | | |
| Denied | WRCHMP | Pre | | | | | | |
| Denied | Below 31% After Capitalization | Post | | | | | | |
| Denied | Negative NPV | Post | | | | | | |
| Information | Eligible For Mod24 | Pre | | | | | | |
| Information | Is MOD 24 Loan | Pre | | | | | | |
| Information | Prelimary NPV Run | Pre | | | | | | |

CONFIDENTIAL    WF_HERNANDEZ_00071450

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW      November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Response Code | Override Reason Code | Log Code | Letter Code |
|---|---|---|---|---|---|---|---|---|
| **HAMP** | | | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Fannie Forgiveness | Post | 351 | | | | | |
| | Forbearance | Post | 351 | | | | | |
| | Forgiveness | Post | | | | | | |
| | Rate Reduction | Post | 349 | | | | | |
| | Term Extension | Post | 350 | | | | | |
| Pending | Alaska Loan GSE | Pre | | | | | | |
| Pending | Doddfrank cert not available | Pre | | | | | | |
| Pending | ER-C previously reviewed and denied HAMP | Pre | | | | | | |
| Pending | Foreclosure | Pre | | | | 316 | | |
| Pending | HAMP Investor Denial | Pre | 220 | | | | | |
| Pending | IDI Review Not Complete. | Pre | | | | | | |
| Pending | Loan doesnt exist in Ursula | Pre | | | | | | |
| Pending | Missing current index rate for pending ARM reset. | Pre | | | | | | |
| Pending | Missing J37 Date. | Pre | | | | | | |
| Pending | Need AVM/BPO | Pre | 363 | | | | | |
| Pending | No Interest To Cap | Pre | | | | | | |
| Pending | No Investor Rules Found | Pre | | | | 320 | | |
| Pending | No L14 Actual Date | Pre | | | | | | |
| Pending | Not Authorized for Bankruptcy | Pre | | | | | | |
| Pending | Not in HMPMOD2 Template | Pre | | | | | | |
| Pending | Not in HOMEPRS Template or HAMP Type | Pre | | | | | | |
| Pending | Out-of-date borrower FICO | Pre | | | | | | |
| Pending | Out-of-date co-borrower FICO | Pre | | | | | | |
| Pending | Pending Approval for Investor Guidelines | Pre | | | | 320 | | |
| Pending | Pending ARM Default Index Code. | Pre | | | | | | |
| Pending | Pending ARM Rate Violates Minimum Decrease. | Pre | | | | | | |
| Pending | Pending ARM Rate Violates Minimum Increase. | Pre | | | | | | |
| Pending | Pending ARM with periodic maximum. | Pre | | | | | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Pending | Pending for HOA | Pre | 362 | | | 314 | | |
| Pending | Pending for Insurance | Pre | 452 | | | 314 | | |
| Pending | Pending for Non escrow taxes | Pre | 361 | | | 314 | | |
| Pending | Pending Non Escrow Taxes & insurance | Pre | 453 | | | 314 | | |
| Pending | Property going to sale | Pre | | | | 316 | | |
| Pending | Requires Approval | Pre | 812 | | | 320 | | |
| Pending | Clara Pend | Post | | | | | | |
| Pending | Investor Approval Pending for Balloon Payment | Post | | | | 320 | | |
| Pending | Modified PI greater than Current PI | Post | | | | | | |
| Pending | Negative NPV | Post | | | | | | |
| Pending | NegativeNPV ExceedForbearance WO | Post | | | | | | |
| Pending | NegativeNPVWO ,Below 90% LTV | Post | | | | | | |
| Pending | NPV Error | Post | | | | | | |
| Pending | Pend for NON GSE Forbearance | Post | 469 | | | 318 | | |
| Pending | Requires PRA Approval | Post | | | | | | |
| Pending | Verify HOA Fee Amount | Post | 362 | | | 314 | | |
| Denied | Bad NPV with Loan To Value too low | Pre | 342 | | | 315 | | |
| Denied | Below 31% DTI | Pre | 352 | | | | | LM773 |
| Denied | CapToInterestNotAllowed. | Pre | | | | | | |
| Denied | Current HAMP Approval | Pre | | | | 313 | | LM716 |
| Denied | Denied by UWD/DRD | Pre | | | | | | |
| Denied | Dwelling Units | Pre | 502 | | | | | LM707 |
| Denied | FHA Loan | Pre | 112 | | | | | |

CONFIDENTIAL                                              WF_HERNANDEZ_00071451

HOME PRESERVATION APPLICATION (HPA) OVERVIEW     November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Response Code | Override Reason Code | Log Code | Letter Code |
|--------|-----------|------------------------------|--------------------------|----------|---------------|---------------------|----------|-------------|
| **HAMP (con't)** | | | | | | | | |
| Denied | Government Seized | Pre | | | | | | |
| Denied | HAMP Not Allowed | Pre | 478 | | | | | |
| Denied | HE HAMP Loan | Pre | | | | | | |
| Denied | Income Not Available | Pre | 360 | | | | | LM714 |
| Denied | Is VA Loan | Pre | | | | | | |
| Denied | Litigated Loan | Pre | | | | 313 | | |
| Denied | Lot Loan | Pre | | | | | | |
| Denied | MBS/RSI Exclusion criteria | Pre | | | | | | |
| Denied | Not Active in Loss Mit | Pre | | | | | | |
| Denied | Not Eligible for MOD 24 | Pre | | | | | | |
| Denied | Not First Lien | Pre | 876 | | | | | LM701 |
| Denied | Not in ImminentDefault | Pre | | | | | | LM713 |
| Denied | Originated after 2009 | Pre | 353 | | | | | LM771 |
| Denied | Previous Final | Pre | 537 | | | 313 | | |
| Denied | Previous Workout | Pre | | | | 313 | | LM781 |
| Denied | Property Gone to Sale | Pre | | | | 316 | | LM706 |
| Denied | Property not owner occupied | Pre | 305 | | | 321 | | LM774 |
| Denied | Remaining Term Expired | Pre | | | | | | |
| Denied | Removed from Loss Mit | Pre | | | | | | |
| Denied | Short Sale | Pre | | | | | | LM713 |
| Denied | Texas Cash | Pre | | | | | | |
| Denied | Two Previous HAMP Fails | Pre | | | | 313 | | |
| Denied | UPB Too High | Pre | 408 | | | | | LM772 |
| Denied | USDA\Rural | Pre | | | | | | |
| Denied | Wachovia Retail Credit | Pre | | | | | | |
| Denied | WRCHMP | Pre | | | | | | |
| Denied | Below 31% After Capitalization | Post | | | | | | |
| Denied | Forbearance with Loan To Value too low | Post | 501 | | | | | LM783 |
| Denied | Insufficient Change. | Post | | | | | | |
| Denied | Negative NPV | Post | 342 | | | | | LM747 |
| Information | Eligible For Mod24 | Pre | | | | | | |
| Information | Is MOD 24 Loan | Pre | | | | | | |
| Information | NPV Rerun | Pre | | | | | | |
| Information | Prelimary NPV Run | Pre | | | | | | |
| Information | Income Recalc run. | Post | | | | | | |

WELLS FARGO CONFIDENTIAL     Page 38

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW          November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Response Code | Override Reason Code | Log Code | Letter Code |
|---|---|---|---|---|---|---|---|---|
| **HET** | | | | | | | | |
| | PreQualified | Pre | | | | | | |
| | Fannie Forgiveness | Post | | | | | | |
| | Forbearance | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Denied | Alaska Loan | Pre | 180 | | | | | |
| Denied | Bad NPV with Loan To Value too low | Pre | 180/342 | | | 315 | | |
| Denied | Below 26% DTI | Pre | 180/352 | | | | | |
| Denied | Current HAMP Approval | Pre | 180 | | | 313 | | |
| Denied | Dwelling Units > 4 | Pre | 180/502 | | | | | |
| Denied | FHA Loan | Pre | 180/112 | | | | | |
| Denied | Government Seized | Pre | 180 | | | | | |
| Denied | Income Not Available | Pre | 180/360 | | | | | |
| Denied | Litigated Loan | Pre | 180 | | | 313 | | |
| Denied | Not Active in Loss Mit | Pre | 180 | | | | | |
| Denied | Not First Lien | Pre | 180/876 | | | | | |
| Denied | Originated After 2009 | Pre | 180/353 | | | | | |
| Denied | Previous Final | Pre | 180/537 | | | 313 | | |
| Denied | Previous Workout | Pre | 180 | | | 313 | | |
| Denied | Property Gone to Sale | Pre | 180 | | | 316 | | |
| Denied | Property not owner occupied | Pre | 180/305 | | | | | |
| Denied | Remaining Term Expired | Pre | 180 | | | | | |
| Denied | Removed from Loss Mit | Pre | 180 | | | | | |
| Denied | Short Sale | Pre | 180 | | | | | |
| Denied | Two Previous HAMP Fails | Pre | 180 | | | 313 | | |
| Denied | Unable to run HET, loan is in HAMP template | Pre | | | | | | |
| Denied | UPB Too High | Pre | 180/408 | | | | | |
| Denied | VA Imminent HET | Pre | 180/460 | | | | | |
| Denied | VA Not Imminent HET | Pre | 180/461 | | | | | |
| Denied | Wachovia Retail Credit | Pre | 180 | | | | | |
| Denied | Wells Owned Loan | Pre | 180 | | | | | |
| Denied | ARM to Fixed | Post | 180 | | | | | |
| Denied | Forbearance Amount too High | Post | 180 | | | | | |
| Denied | Forbearance with Loan To Value too low | Post | 180/341 | | | | | |
| Information | Is HET Loan | Pre | 385 | | | | | |
| **MOD24** | | | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Fannie Forgiveness | Post | | | | | | |
| | Forbearance | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Pending | Not yet Eligible for MOD24 | Pre | | | | | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Denied | Below 24% DTI | Pre | | | | | | |
| Denied | Below 80% LTV | Pre | | | | | | |
| Denied | Is Imminent Default | Pre | | | | | | |
| Denied | Is NACA Loan | Pre | | | | | | |
| Denied | Less than 60 days past due | Pre | | | | | | |
| Denied | Not eligible for MOD24 | Pre | | | | | | |
| Denied | Below 24% After Capitalization | Post | | | | | | |
| Denied | Forbearance Amount too High | Post | | | | | | |
| Information | Is MOD 24 Loan | Pre | | | | | | |

CONFIDENTIAL          WF_HERNANDEZ_00071453

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW   November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Override Response Code | Override Reason Code | Log Code | Letter Code |
|--------|------------|-------------------------------|--------------------------|----------|------------------------|----------------------|----------|-------------|
| **NACA** | | | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Fannie Forgiveness | Post | | | | | | |
| | NACA Approved | Post | | | | | | |
| | Rate Reduction | Post | | | | | | |
| | Term Extension | Post | | | | | | |
| Pending | Borrower/Co Borrower Employer is Blank | Pre | | | | | | |
| Pending | Borrower/Co Borrower Unemployed | Pre | | UNEMPL | | | NoUnem | |
| Pending | Escrow Not Established | Pre | | Pescro | | | OVesro | |
| Pending | HSSN Recourse | Pre | | >1HSSN | | | 1HSSN | |
| Pending | MI Company Approval | Pre | | Pmicov | | | OVMICO | |
| Pending | Need AVM/BPO | Pre | | PAprsl | | | AVMBPO | |
| Pending | Pending For Condo Escrow Taxes | Pre | | Pescro | | | OVesro | |
| Pending | Pending for Insurance | Pre | | Pescro | | | OVesro | |
| Pending | Pending for Non escrow taxes | Pre | | Pescro | | | OVesro | |
| Pending | Pending Non Escrow Taxes & insurance | Pre | | Pescro | | | OVesro | |
| Pending | Property Gone to Sale | Pre | | PNDU20 | | | OVSALE | |
| Pending | SSCRA is populated | Pre | | Psscra | | | OVSCRA | |
| Pending | Forbearance with Loan To Value too low | Post | | | | | | |
| Denied | Below 21% DTI | Pre | | | | | | |
| Denied | Completed Foreclosure Status | Pre | | | | | | |
| Denied | Defaulted in previous 2 mods | Pre | | | | | | |
| Denied | Income Not Available | Pre | | | | | | |
| Denied | Insured Loan | Pre | | | | | | |
| Denied | Liquidation Template | Pre | | | | | | |
| Denied | Litigated Loan | Pre | | | | | | |
| Denied | NACA Non-GSE loan | Pre | | | | | | |
| Denied | Not a NACA Loan | Pre | | | | | | |
| Denied | Not All Mod Template | Pre | | | | | | |
| Denied | Not an FNMA Loan | Pre | | | | | | |
| Denied | Origination Date less than 12 months | Pre | | | | | | |
| Denied | Previous Modification date less than 12 months | Pre | | | | | | |
| Denied | FailureRecourseOptions | Post | | | | | | |
| Denied | NACA Fail | Post | | | | | | |

CONFIDENTIAL                                                                    WF_HERNANDEZ_00071454

| Status | Validation | Validation Waterfall Relation | Associated | | Response Code | Override | | Letter Code |
|---|---|---|---|---|---|---|---|---|
| | | | Response Code | Log Code | | Reason Code | Log Code | |
| **VA** | | | | | | | | |
| | Affordability reached | Post | | | | | | |
| | Capitalization Only | Post | | | | | | |
| | Fannie Forgiveness | Post | 351 | | | | | |
| | Forbearance | Post | 351 | | | | | |
| | Forgiveness | Post | | | | | | |
| | Rate Reduction | Post | 349 | | | | | |
| | Term Extension | Post | 350 | | | | | |
| Pending | Alaska Loan GSE | Pre | | | | | | |
| Pending | Doddfrank cert not available | Pre | | | | | | |
| Pending | Foreclosure | Pre | | | | 316 | | |
| Pending | HAMP Investor Denial | Pre | 220 | | | | | |
| Pending | Income Not Available | Pre | 360 | | | | | LM714 |
| Pending | Loan doesnt exist in Ursula | Pre | | | | | | |
| Pending | Need AVM/BPO | Pre | 363 | | | | | |
| Pending | No Interest To Cap | Pre | | | | | | |
| Pending | No Investor Rules Found | Pre | | | | 320 | | |
| Pending | No L14 Actual Date | Pre | | | | | | |
| Pending | Not Authorized for Bankruptcy | Pre | | | | | | |
| Pending | Not in HMPMOD2 Template | Pre | | | | | | |
| Pending | Pending Approval for Investor Guidelines | Pre | | | | 320 | | |
| Pending | Pending For Condo Escrow Taxes | Pre | | | | | | |
| Pending | Pending for HOA | Pre | 362 | | | 314 | | |
| Pending | Pending for Insurance | Pre | 452 | | | 314 | | |
| Pending | Pending for Non escrow taxes | Pre | 361 | | | 314 | | |
| Pending | Pending Non Escrow Taxes & insurance | Pre | 453 | | | 314 | | |
| Pending | Property going to sale | Pre | | | | 316 | | |
| Pending | Requires Approval | Pre | 812 | | | 320 | | |
| Pending | AffordabilityNotReached. | Post | | | | | | |
| Pending | Missing current index rate for pending ARM reset. | Post | | | | | | |
| Pending | Modified PI greater than Current PI | Post | | | | | | |
| Pending | Negative NPV | Post | | | | | | |
| Pending | NPV Error | Post | | | | | | |
| Pending | Verify HOA Fee Amount | Post | 362 | | | 314 | | |
| Denied | Bad NPV with Loan To Value too low | Pre | 342 | | | 315 | | |
| Denied | Below 31% DTI | Pre | 352 | | | | | LM703 |
| Denied | Current HAMP Approval | Pre | | | | 313 | | LM716 |
| Denied | Denied by UWD/DRD | Pre | | | | | | |
| Denied | Dwelling Units | Pre | 502 | | | | | LM707 |
| Denied | FHA Loan | Pre | 112 | | | | | |
| Denied | Government Seized | Pre | | | | | | |
| Denied | HAMP Not Allowed | Pre | 478 | | | | | |
| Denied | HE HAMP Loan | Pre | | | | | | |
| Denied | Is VA Loan | Pre | | | | | | |
| Denied | Litigated Loan | Pre | | | | 313 | | |
| Denied | Lot Loan | Pre | | | | | | |
| Denied | MBS/RSI Exclusion criteria | Pre | | | | | | |
| Denied | Not Active in Loss Mit | Pre | | | | | | |
| Denied | Not Eligible for MOD 24 | Pre | | | | | | |
| Denied | Not First Lien | Pre | 876 | | | | | LM701 |
| Denied | Not in ImminentDefault | Pre | | | | | | LM713 |
| Denied | Originated after 2009 | Pre | 353 | | | | | LM700 |
| Denied | Previous Final | Pre | 537 | | | 313 | | |
| Denied | Previous Workout | Pre | | | | 313 | | |

CONFIDENTIAL

WF_HERNANDEZ_00071455

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW    November 1, 2011

| Status | Validation | Validation Waterfall Relation | Associated Response Code | Log Code | Response Code | Override Reason Code | Log Code | Letter Code |
|---|---|---|---|---|---|---|---|---|
| **VA (con't)** | | | | | | | | |
| Denied | Property Gone to Sale | Pre | | | | 316 | | LM706 |
| Denied | Property not owner occupied | Pre | 305 | | | 321 | | LM704 |
| Denied | Remaining Term Expired | Pre | | | | | | |
| Denied | Removed from Loss Mit | Pre | | | | | | |
| Denied | Short Sale | Pre | | | | | | LM713 |
| Denied | Texas Cash | Pre | | | | | | |
| Denied | Two Previous HAMP Fails | Pre | | | | 313 | | |
| Denied | UPB Too High | Pre | 408 | | | | | LM702 |
| Denied | USDA\Rural | Pre | | | | | | |
| Denied | Wachovia Retail Credit | Pre | | | | | | |
| Denied | WRCHMP | Pre | | | | | | |
| Denied | Below 31% After Capitalization | Post | | | | | | |
| Denied | Forbearance with Loan To Value too low | Post | 501 | | | | | LM726 |
| Denied | Negative NPV | Post | 342 | | | | | LM747 |
| Denied | Negative NPV VA | Post | | | | | | |
| Information | Eligible For Mod24 | Pre | | | | | | |
| Information | Is MOD 24 Loan | Pre | | | | | | |
| Information | Prelimary NPV Run | Pre | | | | | | |
| Information | VA HAMP1 Failed | Post | | | | | | |
| Information | VA Refund Denied | Post | | | | | | |

CONFIDENTIAL    WF_HERNANDEZ_00071456

## Validation Definitions

After a loan has been processed, one or more validation result rules display under the status on the HPA loan detail screen (see Validations, Codes and Overrides on page 34). The following list describes the circumstances when each rule applies.

### *Approved*

**Capitalization Only**
The loan term length and interest rate remain the same and there is no forbearance.

**Fannie Forgiveness**
For FNMA loans, the post modification UPB plus any post modification forbearance is less than the sum of the current UPB and any capitalized items (interest, escrow, fees).

**Forbearance**
The post-modification set-aside amount is greater than zero. For a full definition, see page 59.

**Forgiveness**
The post modification forgiveness is greater than zero.

**Rate Reduction**
The post modification interest rate is different from the current loan interest rate (may decrease or increase depending on the program applied).

**Term Extension**
The post modification term length is different from the current loan term length (may increase or decrease depending on the program applied).

### *Denied*

**Below 31% after Capitalization**
The PITIA (sum of PITI less PMI plus HOA fee) is less than 31% of the primary borrower's income after capitalizing (adding delinquent amounts such as fees, escrow and arrearage for this loan to the UPB).  If the loan is a FNMA loan then the modified PITIA must be no more than 94% of the current PITIA also (minimum 6% reduction).

**Below 31% DTI**
The PITIA, excluding PMI, divided by the primary borrower's income is less than 31%.

**Current HAMP Approval**
The loan has already been approved for a HAMP modification.

**Denied by UWD/DRD**
A response code of 'UWD' or 'DRD' is present.

**Dwelling Units**
The number of property units is greater than 4.

**FHA Loan**
The loan is an FHA loan (indicated by a Loan Type of 'FHAResidential' or 'FHAProject').

**Forbearance with Loan to Value too low**
There is forbearance while the LTV is less than 100%.

**Government Seized**
The property has been seized by the government (indicated by Man code = 'I').

**HAMP Not Allowed**
The investor rule that allows HAMP is false.

**HEHAMP Loan**
A Wells Owned second lien exists (indicated by the SLID equal to 'HEHAMP' (Home Equity HAMP Lien) or 'WRCHMP' (Wachovia Retail Credit HAMP Lien)).

**Income Not Available**
The primary borrower income is zero or missing.

**Litigated Loan**
The loan is in litigation (indicated by the P197 litcode equal to 'R').

**Lot Loan**
The loan is a lot loan (indicated by PropertyType equal to 'LandAndDevelopedLots').
MBS/RSI Exclusion criteria
The loan is a MBS or RSI loan (indicated by the client code/investor combination found on exclusion lists).

**Negative NPV**
The comparison between the NPV on the original loan and the modified loan is negative.  For GSE and VA loans, a negative NPV is a value less than -5000.  For Non-GSE and Non-Wells Owned loans a negative NPV is a value less than zero.

**Not Active in Loss Mit**
The loan is not active in loss mitigation (indicated by a missing or blank status in LMT1).

**Not First Lien**
The loan is not a first lien (indicated by the presence of the strings 'LienPriority' or 'FirstMortgage' in the AdditionalDetails field).

**Not in Imminent Default**
The borrower of a GSE loan is not in imminent default (indicated by having a past due period less than 60 days and the IsImminentDefault flag is false).

**Originated after 2009**
The loan originated after 01/01/2009 and is not a VA loan.

**Previous Workout**
The loan has previously been considered for a HAMP modification.

**Property Gone to Sale**
The property has gone to a foreclosure sale.

**Property not owner occupied**
The Owner or Co-Owner has " OF " in the name (as in "ESTATE OF …").

**Remaining Term Expired**
The remaining term is less than or equal to zero months.

**Removed from Loss Mit**
The loan has been removed from loss mitigation (indicated by LMT1 status equal to 'R').

**Short Sale**
The loan is on a short sale (indicated by the presence of a template in the list below).
- SSFNMA
- ALLDIL
- ALLSS

CONFIDENTIAL     WF_HERNANDEZ_00071458

- SSFHLMC
- SSB&P
- SSVA
- SSFHA
- SSHCS
- SSASC

**Texas Cash**
A tax lien exists (indicated by SLID equal to 'TXCash').

**USDA\Rural**
The loans falls under a rural housing program because the insurer is USDA (indicated by PMI Payee Code equals '992' (USDA Rural)).

**UPB Too High**
The UPB exceeds the limit for the given number of property units based on the following:

- 1 units and UPB > $729,000
- 2 units and UPB > $934,200
- 3 units and UPB > $1,129,250
- 4 units and UPB > $1,403,400

## *Pending*

**Alaska Loan GSE**
The loan is a GSE Loan in Alaska (identified by Client Number '106' and loan number with leading digits '116').

**Clara Pend**
The pending indicator for the investor on this loan is set to true in the Clara database.

**Dodd-Frank cert not available**
The loan is Non-GSE and Non-Wells Owned and neither the borrower nor co-borrower has valid Dodd-Frank certification dates.

**Foreclosure**
The property is within 5 days of a foreclosure sale.

**HAMP Investor Denial**
The investor is a GSE and they have denied the modification as indicated by a response code of '392'.

**Investor Approval Pending for Balloon Payment**
The investor rules do not allow a term extension or the modification term exceeds the allowed term extension period.

**Loan doesn't exist in Ursula**
The Months Past Due value is not returned from the Ursula database.

**Need AVM/BPO**
The property appraisal is older than 90 days, equal to zero, or missing.

**Negative NPV**
A HAMP Modification will have a pending status when a Non-VA loan has a HAMP Standard NPV or a HAMP PRA NPV less than zero.

**No Interest to Cap**
The amount for interest to capitalize is missing or less than zero, and this is not a Wells Owned loan.

**No Investor Rules Found**

CONFIDENTIAL    WF_HERNANDEZ_00071459

No investor rules are found.

**No L14 Actual Date**
The L14 Actual date is missing.

**Not Authorized for Bankruptcy**
The loan is in bankruptcy and there has been no authorization for modification consideration.

**Not in HMPMOD2 Template**
The loan that is not a VA loan and is using the 'HMPMOD2' template for modification

**Pend for Non-GSE Forbearance**
There is a forbearance amount greater than zero for a non-GSE loan.

**Pending Approval for Investor Guidelines**
The investor rules have not been reviewed (indicated by the ReviewCompleted value equals false).

**Pending for Condo Escrow Taxes**
The property is a condominium with a property tax amount of zero.

**Pending for HOA**
The property is a condominium with a HOA amount of zero.

**Pending for Insurance**
The property is not a condominium, has a property tax amount of zero and a property tax amount greater than zero.

**Pending for Non escrow taxes**
The property is not a condominium, has a property tax amount greater than zero and a property tax amount of zero.

**Pending Non Escrow Taxes & insurance**
The property is not a condominium, has a property tax amount of zero and a property tax amount of zero.

**Property going to sale**
The property is within 5 days of a foreclosure sale.

**Requires Approval**
The loan has been flagged as needing approval.

**Requires PRA Approval**
The investor rules for allowing HAMP PRA forgiveness has not been set or the value is not a '0', '1', or '2'.

**Verify HOA Fee Amount**
The property is a condominium with a HOA amount of zero and has a PITI greater or equal to 29% of the primary borrower's income but less than 31% of the primary borrower's income.

CONFIDENTIAL          WF_HERNANDEZ_00071460

## Payment Monitor

The Payment Monitor is a nightly process that reads from the Daisy database and updates loans that are in a trial plan for payments received and also if the plan becomes delinquent. The updates occur both in the HPA database and in MSP.

The Payment Monitor runs at 3 AM Tuesday through Saturday to process the previous day's updates. The time is set to allow the preceding day's update to Daisy to complete. The tool selects loans meeting the following criteria:

- Active Loss Mitigation (LMT1/STAT [7,5] = A)
- The loan has a payment transaction from the previous cycle listed on LMTN from the following list:
  - Trans code 1-71 = Regular Payment
  - Trans code 1-72 = Modified Payment
  - Trans code 1-73 = Irregular Payment
  - Trans code 1-48 = NSF
    **NOTE:** the '1' prefix identifies a standard mortgage.
- On LMT3, either step code M49 (Trial Package for HAMP) exists or M01 (Agreement Sent to Borrower) exists without an actual date.
- The loan has a compatible combination of Loss Mitigation Template and Loss Mitigation Type per the following table:

| Template | Loss Mit Type | Loan Type |
|---|---|---|
| HMPMOD1 | | HAMP |
| HMPMOD2 | | HAMP |
| HMPMODPC | | HAMP |
| BKHMPMOD | | HAMP |
| HMODI01 | | HAMP |
| 2HMPMOD | | 2MP – 2nd HAMP (HAMP) |
| ALLMOD | MD24 | MOD24 |
| ALLMOD | APLO | APOLLO |
| HOMEPRS | HAMP | HAMP |
| HOMEPRS | 2MP | 2MP – 2nd HAMP (HAMP) |
| HOMEPRS | MD24 | MOD24 |
| HOMEPRS | APLO | APOLLO |
| HOMEPRS | PRAM | PRAM (HAMP) |

Payment Monitor retrieves all transactions for the above loans from the HAMP trial package mail date (M49 Actual Date) to the present. The system tracks trial payments made and updates the Completed dates for the appropriate LMT3 steps, as well as writing notes to LMTN.

When the borrower satisfies the final trial payment, updates the No Notice Stop with a "T" (Stop Delinquent Letters Only) and an expiration dates of the payment receipt date plus 90 days, and the Late Charge Stop with a "1" (Stop Late Charge) and an expiration dates of the payment receipt date plus 90 days. When an NSF transaction code is detected, the appropriate payment step actual dates are removed.

# HPA Database Fields and Data Sources

CPI field references in parentheses are alternate locations for the preceding reference.

| HPA Database | | MSP/CPI | | | | |
|---|---|---|---|---|---|---|
| Table | Field | Screen | Subscreen | Field | X | Y |
| **ClientLoan** | | | | | | |
| ClientLoan | LoanNumber | MAS1 | | LOAN | 1 | 12 |
| ClientLoan | ClientNumber | | | based on login prefix | | |
| ClientLoan | AcquisitionID | MAS1 | AQN1 | ACQUISITION ID | 6 | 45 |
| ClientLoan | AdditionalDetails | SER1 | ARM1 | INT RATE | 18 | 29 |
| | | MAS1 | NOT1 | LOAN TYPE [first digit] | 7 | 75 |
| | | PCH1 | | NET | 19 | 25 |
| ClientLoan | BalloonType | MAS1 | BLNM | BALLOON TYPE | 7 | 23 |
| ClientLoan | BranchCode | not used | | | | |
| ClientLoan | ChargeOffBalance | not used | | | | |
| ClientLoan | ChargeOffDate | not used | | | | |
| ClientLoan | ClassCode | DLQ1 | | PER/CLS/OFF | 2 | 41 |
| ClientLoan | CorpAdvBorrowerRecoverBalance | DLQ1 | RECO | RECOVERABLE CORP ADV BAL | 20 | 41 |
| ClientLoan | DaysDelinquent | not used | | | | |
| ClientLoan | DaysPastDue | DFRI | | DAYS PAST DUE | 3 | 38 |
| ClientLoan | FHARate | user input | | | | |
| ClientLoan | HousingCode | MAS1 | USR3 (pg2) | HOUSING ASSIST | 6 | 59 |
| ClientLoan | IsFinalMod | user input | | | | |
| ClientLoan | LetterCode | PLD5 | | LETTER | var | 18 |
| ClientLoan | LoanType | MAS1 | NOT1 | LOAN TYPE | 7 | 75 |
| ClientLoan | ManCode | DLQ1 | | PER/CLS/OFF | 2 | 39 |
| ClientLoan | Mark | ConfigurationSettings | | | | |
| ClientLoan | ModCode | LMT1 | | STAT | 7 | 5 |
| ClientLoan | MonthsPastDue | UrsulaDB | | | | |
| ClientLoan | NextARMResetDate | SER1 | ARM | CHANGE DATE | 18 | 02 |
| ClientLoan | NoNotice | SAF1 | | NO NOTICE | 13 | 27 |
| ClientLoan | NumberOfUnits | MAS1 | PRP1 | LIVING UNITS | 11 | 04 |
| ClientLoan | OriginalValue | DLQ1 | LOAN | ORIG MTG | 17 | 15 |
| ClientLoan | OriginationDate | P190 | | LOAN DATE | 15 | 67 |
| ClientLoan | OrigMaturityDate | MAS1 | NOT1 | MATURITY DATE | 12 | 31 |
| ClientLoan | PMMSRateToUse | ConfigurationSettings | | | | |
| ClientLoan | PreviousModCount | MAS1 | USR4 | TOTAL #MODS | 9 | 31 |
| ClientLoan | PreviousModDate | MAS1 | USR2 | LM MOD DATE | 18 | 33 |
| ClientLoan | ProductCode | MAS1 | USR4 | PROD CODE | 15 | 71 |
| ClientLoan | PropertyType | MAS1 | PRP1 | PROPERTY TYPE CODE | 7 | 18 |
| ClientLoan | RecourseOption | external web resource | | | | |
| ClientLoan | SLID | MAS1 | USR2 | SLID | 14 | 31 |
| ClientLoan | SSCRA | MAS1 | USR4 | SSCRA | 12 | 37 |
| ClientLoan | SuspenseBalance | DLQ1 | | SUSPENSE | 08 | 12 |
| ClientLoan | Tasks | TSK2 | | TASKID | var | 10 |
| ClientLoan | TwoMPStatCode | not used | | | | |
| ClientLoan | VAGuarantyAmount | user input | | | | |
| ClientLoan | ValeriMarketRate | user input | | | | |
| **ClientLoanAddress** | | | | | | |
| | **Property record** | | | | | |
| ClientLoanAddress | Line1 [Property] | MAS1 | ADD1 | STREET NUMBER/DIR/NAME | 9 | 30 |
| ClientLoanAddress | Line2 [Property] | not used | | | | |
| ClientLoanAddress | Line3 [Property] | not used | | | | |
| ClientLoanAddress | City [Property] | MAS1 | ADD1 | CITY/STATE | 10 | 30 |
| ClientLoanAddress | State [Property] | MAS1 | ADD1 | CITY/STATE | 10 | 52 |
| ClientLoanAddress | Zip [Property] | MAS1 | ADD1 | ZIP+4 | 11 | 30 |
| | **Mailing record** | | | | | |
| ClientLoanAddress | Line1 [Mailing] | MAS1 | ADD2 | STREET | 9 | 11 |
| ClientLoanAddress | Line2 [Mailing] | not used | | | | |
| ClientLoanAddress | Line3 [Mailing] | not used | | | | |
| ClientLoanAddress | City [Mailing] | MAS1 | ADD2 | CITY/ST | 10 | 11 |
| ClientLoanAddress | State [Mailing] | MAS1 | ADD2 | CITY/ST | 10 | 33 |
| ClientLoanAddress | Zip [Mailing] | MAS1 | ADD2 | ZIP | 11 | 11 |

CONFIDENTIAL

WF_HERNANDEZ_00071462

HOME PRESERVATION APPLICATION (HPA) OVERVIEW    November 1, 2011

| HPA Database | | MSP/CPI | | | | |
|---|---|---|---|---|---|---|
| **Table** | **Field** | **Screen** | **Subscreen** | **Field** | **X** | **Y** |
| **ClientLoanAppraisal** | | | | | | |
| ClientLoanAppraisal | AppraisalDate | MAS1 (LMT1) MAS1 | APR1 (APPR) USR4 | APPR DATE (APPR DATE) AVM DATE | 7 (7) 12 | 22 (22) 44 |
| ClientLoanAppraisal | AppraisalType | MAS1 MAS1 | USR4 | IF (AVM DATE = APPR DATE & AVM VALUE = CURR PROP VALUE), "AVM" ELSE "BPO" | 12 12 | 44 30 |
| ClientLoanAppraisal | Amount | MAS1 (LMT1) MAS1 | APR1 (APPR) USR4 | CURR PROP VALUE (AS IS) AVM VALUE | 7 (7) 12 | 58 (58) 30 |
| **ClientLoanArm** | | | | | | |
| ClientLoanArm | AdjustmentMarginRate | ARMU | IR01 | MARGIN | 7 | 23 |
| ClientLoanArm | ARMIndexCode | ARMU | IR01 | IX CODE | 11 | 09 |
| ClientLoanArm | CurrentIndexRate | user input | | | | |
| ClientLoanArm | InterestRateRoundingFactor | ARMU | IR01 | ROUNDING BASIS | 7 | 9 |
| ClientLoanArm | IRMaximumDecreaseRate | ARMU | IR02 | PER CHANGE MAXIMUM DESCREASE | 7 | 30 |
| ClientLoanArm | IRMaximumIncreaseRate | ARMU | IR02 | PER CHANGE MAXIMUM INCREASE | 7 | 18 |
| ClientLoanArm | IRMinimumDecreaseRate | ARMU | IR02 | PER CHANGE MINIMUM DESCREASE | 8 | 30 |
| ClientLoanArm | IRMinimumIncreaseRate | ARMU | IR02 | PER CHANGE MINIMUM INCREASE | 8 | 18 |
| ClientLoanArm | IRPeriodicMaxDecreaseRate1 | ARMU | IR02 | PERIODIC MAXIMUM-1 DESCREASE | 13 | 30 |
| ClientLoanArm | IRPeriodicMaxDecreaseRate2 | ARMU | IR02 | PERIODIC MAXIMUM-2 DESCREASE | 14 | 30 |
| ClientLoanArm | IRPeriodicMaximumIncreaseRate1 | ARMU | IR02 | PERIODIC MAXIMUM-1 INCREASE | 13 | 18 |
| ClientLoanArm | IRPeriodicMaximumIncreaseRate2 | ARMU | IR02 | PERIODIC MAXIMUM-2 INCREASE | 14 | 18 |
| ClientLoanArm | IRRoundingType | ARMU | IR01 | ROUNDING TYPE | 7 | 18 |
| ClientLoanArm | LifeAdjustmentCeilingRate | ARMU | IR02 | LIFE OF LOAN ADJ ORIG RT INCREASE | 10 | 18 |
| ClientLoanArm | LifeFloorRate | ARMU | IR02 | LIFE OF LOAN ADJ ORIG RT DECREASE | 10 | 30 |
| ClientLoanArm | LifeOfLoanAdjOrigRtlDecrease | ARMU | IR02 | LIFE OF LOAN STATED RATE DECREASE | 11 | 30 |
| ClientLoanArm | LifeOfLoanAdjOrigRtlIncrease | ARMU | IR02 | LIFE OF LOAN STATED RATE INCREASE | 11 | 18 |
| ClientLoanArm | PINextChangeEffectiveDate | ARMU | DATE | PI NEXT CHG DATE | 12 | 19 |
| **ClientLoanBorrower** | | | | | | |
| | **Borrower record** | | | | | |
| ClientLoanBorrower | FullName [Borrower] | MAS1 | ADD1 | MORTGAGOR | 5 | 30 |
| ClientLoanBorrower | LastName [Borrower] | MAS1 | ADD1 | MORTGAGOR | 5 | 30 |
| ClientLoanBorrower | MiddleName [Borrower] | MAS1 | ADD1 | MORTGAGOR | 5 | 30 |
| ClientLoanBorrower | FirstName [Borrower] | MAS1 | ADD1 | MORTGAGOR | 5 | 30 |
| ClientLoanBorrower | DateOfBirth [Borrower] | MAS1 | ADD1 | (MORTGAGOR) DOB | 5 | 69 |
| ClientLoanBorrower | Income [Borrower] | DLQ3 | FINP | CURR | 8 | 71 |
| ClientLoanBorrower | Expenses [Borrower] | DLQ3 | FINS | EXPENSES (M) | 9 | 59 |
| ClientLoanBorrower | NetIncome [Borrower] | DLQ3 | FINS | INCOME (M) | 9 | 48 |
| ClientLoanBorrower | NetExpenses [Borrower] | DLQ3 | FINS | EXPENSES (M) | 9 | 59 |
| ClientLoanBorrower | NetSurplus [Borrower] | DLQ3 | FINS | SURP/DEFIC(-) (M) | 9 | 70 |
| ClientLoanBorrower | FICOScore [Borrower] | MAS1 | USR4 | UPDTD FICO IF <250, 250 ELSE IF BLANK & FICOScore [Co-Borrower] != BLANK, FICOScore [Co-Borrower] ELSE 557 | 15 | 9 |
| ClientLoanBorrower | FICODate [Borrower] | MAS1 | USR4 | FICO DATE | 15 | 16 |
| | **Co-Borrower record** | | | | | |
| ClientLoanBorrower | FullName [Co-Borrower] | MAS1 | ADD1 | CO-MORTGAGOR | 6 | 30 |
| ClientLoanBorrower | LastName [Co-Borrower] | MAS1 | ADD1 | CO-MORTGAGOR | 6 | 30 |
| ClientLoanBorrower | MiddleName [Co-Borrower] | MAS1 | ADD1 | CO-MORTGAGOR | 6 | 30 |
| ClientLoanBorrower | FirstName [Co-Borrower] | MAS1 | ADD1 | CO-MORTGAGOR | 6 | 30 |
| ClientLoanBorrower | DateOfBirth [Co-Borrower] | not used | | | | |
| ClientLoanBorrower | Income [Co-Borrower] | DLQ3 | FINP | CURR | 8 | 71 |
| ClientLoanBorrower | Expenses [Co-Borrower] | DLQ3 | FINS | EXPENSES (C) | 10 | 59 |
| ClientLoanBorrower | NetIncome [Borrower] | DLQ3 | FINS | INCOME (C) | 10 | 48 |
| ClientLoanBorrower | NetExpenses [Borrower] | DLQ3 | FINS | EXPENSES (C) | 10 | 59 |
| ClientLoanBorrower | NetSurplus [Borrower] | DLQ3 | FINS | SURP/DEFIC(-) (M) | 10 | 70 |
| ClientLoanBorrower | FICOScore [Co-Borrower] | MAS1 | COL2 | CURR [CO-BORROWER] (PF5) IF <250, 250 ELSE IF BLANK & FICOScore [Borrower] != BLANK, FICOScore [Borrower] ELSE 557 | 18 | 19 |
| ClientLoanBorrower | FICODate [Co-Borrower] | MAS2 | COL3 | CURR [CO-BORROWER] (PF5) | 18 | 26 |
| | **HPA Database** | | | **MSP/CPI** | | |

CONFIDENTIAL    WF_HERNANDEZ_00071463

| Table | Field | Screen | Subscreen | Field | X | Y |
|---|---|---|---|---|---|---|
| **ClientLoanCapitalization** | | | | | | |
| | **Escrow** | | | | | |
| ClientLoanCapitalization | Total | ANA1 | | TYP != 310 | 2+ | 2 |
| | | ANA1 | | TYP=310 | 2+ | 2 |
| | | ANA1 | | ESCROW BAL | 12 | 69 |
| | | (P190) | | (ESCROW) | (11) | (10) |
| | | ANA1 | | ESCROW BAL | 12 | 69 |
| ClientLoanCapitalization | Capitalized | Same as Total IF Escrow Capitalization Allowed | | | | |
| ClientLoanCapitalization | IsWaived | TRUE IF Escrow Capitalization Not Allowed | | | | |
| | **Fees** | | | | | |
| ClientLoanCapitalization | Total | DLQ1 | RECO | RECOVERABLE CORP ADV BAL | 20 | 41 |
| ClientLoanCapitalization | Capitalized | Same as Total IF Fee Capitalization Allowed | | | | |
| ClientLoanCapitalization | IsWaived | TRUE IF Fee Capitalization Not Allowed | | | | |
| | **Interest** | | | | | |
| ClientLoanCapitalization | Total | PAY4 | | INTEREST [date] | 5 | 27 |
| ClientLoanCapitalization | Capitalized | Same as Total IF Interest Capitalization Allowed | | | | |
| ClientLoanCapitalization | IsWaived | TRUE IF Interest Capitalization Not Allowed | | | | |
| | **Shortage** | | | | | |
| ClientLoanCapitalization | Total | ANA1 | | SHORTAGE | 14 | 20 |
| ClientLoanCapitalization | Capitalized | Same as Total IF Shortage Capitalization Allowed | | | | |
| ClientLoanCapitalization | IsWaived | TRUE IF Shortage Capitalization Not Allowed | | | | |
| **ClientLoanEscrow** | | | | | | |
| ClientLoanEscrow | Balance | P190 | | ESCROW | 11 | 10 |
| | | P190 | | ADVANCE | 12 | 10 |
| ClientLoanEscrow | HazardAgents | HAZ1 | | TYPE, AGENT | 6 | 2 |
| ClientLoanEscrow | HomeOwnersAssociation | DLQ3 | FINP | HOA FEES | 19 | 66 |
| ClientLoanEscrow | Insurance | DLQ3 | FINP | HAZARD | 18 | 66 |
| | | (ANA1) | | (TYPE 351-355) | (var) | (34) |
| | MICoveragePercent | MIP1 | | PRI MI | 9 | 37 |
| | MIPayeename | MIP1 | | PAYEE | 16 | 8 |
| ClientLoanEscrow | PaymentAmount | not used | | | | |
| ClientLoanEscrow | PMICertificateNumber | not used | | | | |
| ClientLoanEscrow | PMIPayeeCode | MIP1 | | PAYEE | 6 | 15 |
| ClientLoanEscrow | PrivateMortgageInsurance | DLQ3 | FINP | MI | 16 | 66 |
| | | (ANA1) | | (TYPE 310) | (var) | (34) |
| ClientLoanEscrow | RequiredAmount | not used | | | | |
| ClientLoanEscrow | Shortage | ANA1 | | SHORTAGE | 14 | 20 |
| ClientLoanEscrow | Tax | DLQ3 | FINP | TAX | 17 | 66 |
| | | (ANA1) | | (TYPE 311-329) | (var) | (34) |
| ClientLoanEscrow | IOEA | MAS1 | SEC1 | PRINCIPAL BALANCE | 7 | 22 |
| **ClientLoanFlags** | | | | | | |
| ClientLoanFlags | FailureReasonCode | MAS1 | USR2 (pg2) | FAILURE REASON | 6 | 28 |
| ClientLoanFlags | HAMPStatCode | MAS1 | USR3 (pg2) | HMP STAT | 16 | 28 |
| ClientLoanFlags | IsArmLoan | SER1 | | ARM indicator | 2 | 65 |
| ClientLoanFlags | IsImminentDefault | MAS1 | USR3 (pg2) | IMMNT DFLT | 16 | 13 |
| ClientLoanFlags | IsInterestOnly | P192 | | INT-ONLY FLAG | 23 | 61 |
| ClientLoanFlags | NoNoticeStop | SAF1 | | NO NOTICE | 13 | 27 |
| ClientLoanFlags | TrialPlanLetterSent | not used | | | | |
| **ClientLoanInvestorDetails** | | | | | | |
| ClientLoanInvestorDetails | Category | MAS1 | INV1 | CAT | 5 | 6 |
| ClientLoanInvestorDetails | Class | IN01 | | INV CLS | 8 | 30 |
| | | | | Input InvestorID & CategoryID | | |
| ClientLoanInvestorDetails | Code | MAS1 | INV1 | INV | 5 | 2 |
| ClientLoanInvestorDetails | ID | not used | | | | |
| ClientLoanInvestorDetails | LoanNumber | MAS1 | INV1 | INV LOAN NO | 5 | 11 |
| ClientLoanInvestorDetails | Name | MAS1 | INV1 | INV | 7 | 6 |

CONFIDENTIAL

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW     November 1, 2011

| | HPA Database | | | MSP/CPI | | |
|---|---|---|---|---|---|---|
| **Table** | **Field** | **Screen** | **Subscreen** | **Field** | **X** | **Y** |
| **ClientLoanNote** | | | | | | |
| | **Collection Notes records** | | | | | |
| ClientLoanNote | NoteText [Collection Notes] | DLQ7 | | note text | var | 11 |
| ClientLoanNote | LogCode [Collection Notes] | not used | | | | |
| ClientLoanNote | NoteDate [Collection Notes] | DLQ7 | | DATE | var | 4 |
| ClientLoanNote | ReasonCode [Collection Notes] | DLQ7 | | CONTACT/RESPONSE/REASON | var | 32 |
| ClientLoanNote | ResponseCode [Collection Notes] | DLQ7 | | CONTACT/RESPONSE/REASON | var | 32 |
| ClientLoanNote | UserDefinedText [Collection Notes] | not used | | | | |
| | **Log Notes records** | | | | | |
| ClientLoanNote | NoteText [Log Notes] | LMTN | | note text | var | 26 |
| ClientLoanNote | LogCode [Log Notes] | LMTN | | code | var | 21 |
| ClientLoanNote | NoteDate [Log Notes] | LMTN | | date | var | 2 |
| ClientLoanNote | ReasonCode [Log Notes] | not used | | | | |
| ClientLoanNote | ResponseCode [Log Notes] | not used | | | | |
| ClientLoanNote | UserDefinedText [Log Notes] | not used | | | | |
| **ClientLoanPayment** | | | | | | |
| ClientLoanPayment | PaymentNumber | DLQ2 | | # | 7-9 | 5 |
| ClientLoanPayment | PaymentDueDate | DLQ2 | | DUE | 7-9 | 8 |
| ClientLoanPayment | PaymentAmount | DLQ2 | | AMT | 7-9 | 15 |
| **ClientLoanSnapshot** | | | | | | |
| | **Original Snapshot record** | | | | | |
| ClientLoanSnapshot | UnpaidPrincipalBalance [Original] | DLQ1 | LOAN | ORIG MTG | 17 | 15 |
| ClientLoanSnapshot | PaymentAndInterestAmount [Original] | DLQ1 | LOAN | P&I | 17 | 43 |
| ClientLoanSnapshot | Term [Original] | DLQ1 | LOAN | TERM | 19 | 23 |
| ClientLoanSnapshot | InterestRate [Original] | DLQ1 | LOAN | INT RATE | 18 | 18 |
| ClientLoanSnapshot | DueDate [Original] | MAS1 | NOT1 | 1ST PAYMT DATE | 12 | 50 |
| ClientLoanSnapshot | PaymentInterestTaxAndInsurance [Original] | not used | | | | |
| ClientLoanSnapshot | Active [Original] | TRUE | | | | |
| ClientLoanSnapshot | SetAsideAmount [Original] | not used | | | | |
| ClientLoanSnapshot | ForgivenessAmount [Original] | not used | | | | |
| | **Current Snapshot record** | | | | | |
| ClientLoanSnapshot | UnpaidPrincipalBalance [Current] | DLQ1 | | PRIN BAL | 7 | 36 |
| ClientLoanSnapshot | PaymentAndInterestAmount [Current] | DLQ1 (PCH1) | | P&I (1ST P&I) | 8 (13) | 38 (22) |
| ClientLoanSnapshot | Term [Current] | DLQ1 | LOAN | MATURITY DATE | 18 | 73 |
| ClientLoanSnapshot | InterestRate [Current] | DLQ1 (PCH1) | | IR (1ST INT RATE) | 2 (20) | 64 (25) |
| ClientLoanSnapshot | DueDate [Current] | DLQ1 | | DUE date | 3 | 29 |
| ClientLoanSnapshot | PaymentInterestTaxAndInsurance [Current] | DLQ1 DLQ3 DLQ3 DLQ3 | FINP FINP FINP | P&I TAX HAZARD MI | 17 17 18 16 | 38 66 66 66 |
| ClientLoanSnapshot | Active [Current] | TRUE | | | | |
| ClientLoanSnapshot | SetAsideAmount [Current] | MAS1 | SEC1 | PRINCIPAL BALANCE | 7 | 22 |
| ClientLoanSnapshot | ForgivenessAmount [Current] | not used | | | | |

CONFIDENTIAL     WF_HERNANDEZ_00071465

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW     November 1, 2011

| HPA Database | | MSP/CPI | | | | |
|---|---|---|---|---|---|---|
| Table | Field | Screen | Subscreen | Field | X | Y |
| **ClientLoanWorkstation** | | | | | | |
| | **Loss Mitigation Workstation** | | | | | |
| ClientLoanWorkstation | ProcessorId | LMT1 | STAT | PROC | 7 | 20 |
| ClientLoanWorkstation | Stage | LMT1 | STAT | STAGE | 7 | 34 |
| ClientLoanWorkstation | Status | LMT1 | STAT | STAT | 7 | 5 |
| ClientLoanWorkstation | Template | LMT1 | STAT | TEMPLATE | 7 | 10 |
| ClientLoanWorkstation | Type | LMT1 | STAT | TYPE | 7 | 40 |
| | **Bankruptcy Workstation** | | | | | |
| ClientLoanWorkstation | ProcessorId | not used | | | | |
| ClientLoanWorkstation | Stage | not used | | | | |
| ClientLoanWorkstation | Status | BNK1 | STAT | STAT | 6 | 4 |
| ClientLoanWorkstation | Template | not used | | | | |
| ClientLoanWorkstation | Type | not used | | | | |
| | **Foreclosure Workstation** | | | | | |
| ClientLoanWorkstation | ProcessorId | not used | | | | |
| ClientLoanWorkstation | Stage | not used | | | | |
| ClientLoanWorkstation | Status | FOR1 | STAT | STAT | 6 | 4 |
| ClientLoanWorkstation | Template | not used | | | | |
| ClientLoanWorkstation | Type | not used | | | | |
| **ClientLoanWorkstationStep** | | | | | | |
| | **Loss Mitigation Workstation** | | | | | |
| ClientLoanWorkstationStep | StepCode | LMT3 | | STEP | var | 20 |
| ClientLoanWorkstationStep | ActualDate | LMT3 | | ACTUAL | var | 13 |
| | **Foreclosure Workstation** | | | | | |
| ClientLoanWorkstationStep | StepCode | FOR3 | | STEP | var | 20 |
| ClientLoanWorkstationStep | ActualDate | FOR3 | | ACTUAL | var | 13 |

CONFIDENTIAL     WF_HERNANDEZ_00071466

## CLARA Fields Used in HPA

CLARA table vw_ContractModLimit is abbreviated vw_CML in the Notes column.

| HPA Database | | CLARA Database | | Transforms/Conditions/Notes |
|---|---|---|---|---|
| Table | Field | Table | Field/Value | |
| **InvestorRules** | | | | |
| InvestorRules | ClientNumber | vw_ContractModLimit | Client | set = |
| InvestorRules | Investor | vw_ContractModLimit | Investor | set = |
| InvestorRules | Category | vw_ContractModLimit | Category | set = |
| InvestorRules | ReviewType | vw_ContractModLimit | ReviewType | set = |
| InvestorRules | ReviewCompleted | vw_ContractModLimit | ReviewCompleted | set = |
| InvestorRules | CapInterest | vw_ContractModLimit | CapInterest | IF vw_CML.CapInterest = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | CapEscrow | vw_ContractModLimit | CapEscrow | IF vw_CML.CapEscrow = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | CapFees | vw_ContractModLimit | CapFees | IF vw_CML.CapFees = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | ConvertARMtoFixed | vw_ContractModLimit | ConvertARMtoFixed | IF (vw_CML.ConvertARMtoFixed = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | FixedArmReduction | vw_ContractModLimit | FixedArmReduction | IF (vw_CML.FixedArmReductio = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | FixedARMRateReduction Limit | vw_ContractModLimit | FixedARMRateReductionLimit | IF (vw_CML.FixedARMRateReductionLimit="[nn]%"), set ".[nn]"; ELSE IF (vw_CML.FixedARMRateReductionLimit="Weekly PMMS Rate"), set ConfigurationSettings.PMMS; ELSE set .02; |
| InvestorRules | TermExtensionLimit | vw_ContractModLimit | TermExtensionLimit | IF (vw_CML.TermExtensionLimit = ""), set "1/1/1900"; ELSE set =; |
| InvestorRules | TermExtension | vw_ContractModLimit | TermExtension | set = |
| InvestorRules | RequiresApproval | vw_ContractModLimit | RequiresApproval | IF (vw_CML.RequiresApproval = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | HampAllowed | vw_ContractModLimit | HampAllowed | set = |
| InvestorRules | HampApprovalRequired | vw_ContractModLimit | HampApprovalRequired | set = |
| InvestorRules | HmpGuidelinestofollow | vw_ContractModLimit | HmpGuidelinestofollow | set = |
| InvestorRules | RuleUpdatedDate | vw_ContractModLimit | DateLastUpdated | set = |
| InvestorRules | AllowsForgiveness | vw_ContractModLimit | HampPRAPrinForg, PrincipalForgive | IF(vw_CML.HampPRAPrinForg=2 [Use Principal Forgiveness]), { IF(vw_CML.PrincipalForgive=1), set TRUE; ELSE set FALSE;} ELSE IF(Source.HampPRAPrinForg=1 [Allowed]), set TRUE; ELSE IF(Source.HampPRAPrinForg=NULL), set NULL_BOOLEAN; ELSE set FALSE; **NOTE:** Valid HampPRAPrinForg values are 0 [Not Allowed], 1 [Allowed], 2 [Use PrincipalForgive field] |
| InvestorRules | PendIndicator | vw_ContractModLimit | PendingIndicators | IF (vw_CML = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | PRAForgiveness | *not used* | | |
| InvestorRules | FixedrateReduction | vw_ContractModLimit | FixedReduction | IF (vw_CML = "1"), set TRUE; ELSE set FALSE; |
| InvestorRules | ArmrateReduction | vw_ContractModLimit | ARMReduction | IF (vw_CML = "1"), set TRUE; ELSE set FALSE; |
| | | vw_ContractModLimit | DefaultImminent | *not retrieved* |
| | | vw_ContractModLimit | DefaultImminentLimit | *not retrieved* |
| | | vw_ContractModLimit | PrinDeferSetAside | *not retrieved* |

CONFIDENTIAL

WF_HERNANDEZ_00071467

## NPV Inputs in HPA

| Treasury HAMP Input Field | HPA DB field | CPI Screen Reference |
|---|---|---|
| | *Table.Field* | *Screen.Subscreen.Field(X,Y)* |
| Investor "A" | ClientLoanInvestorDetails.Class | MAS1.COL1.CLASS CODE(7,22) |
| Servicer Loan Number "B" | ClientLoan.ClientNumber +"-"+ ClientLoan.LoanNumber | MAS1..LOAN(1,12) |
| GSE Loan Number "C" | ClientLoan.ClientNumber +"-"+ ClientLoan.LoanNumber | MAS1..LOAN(1,12) |
| HMP Servicer Number "D" | N/A | N/A |
| Data Collection Date "E" | N/A | N/A |
| Property - Number of Units "F" | ClientLoan.NumberOfUnits | MAS1.PRP1.LIVING UNITS(11,04) |
| First Payment Date at Origination "G" | ClientLoan.OriginationDate | P190..LOAN DATE(15,67) |
| Unpaid Principal Balance at Origination "H" | ClientLoanSnapshot.UnpaidPrincipalBalance [Original] | DLQ1.LOAN.ORIG MTG(17,15) |
| Amortization Term at Origination "I" | ClientLoanSnapshot.Term [Original] | DLQ1.LOAN.TERM(19,23) |
| Interest Rate at Origination "J" | ClientLoanSnapshot.InterestRate [Original] | DLQ1.INVE.INT RATE(19,41) |
| LTV at Origination (1st Lien only) "K" | ClientLoanSnapshot.UnpaidPrincipalBalance [Original] / ClientLoan.OriginalValue | MAS1.NOT1.PRINCIPAL BALANCE(7,16)/MAS1.NOT1.ORIG MTG AMOUNT(7,33) |
| Current Product Type "L" | "IO" if ClientLoanFlags.IsInterestOnly, else "ARM" IF ClientLoanFlags.IsArmLoan else "FRM" | P192..INT-ONLY FLAG(23,61), SER1..ARM Indicator(2,65) |
| Next ARM Reset Rate "M" | ClientLoanSnapshot.InterestRate [Current] IF (prePendingArmSnapshot exists), ELSE ClientLoan.AdditionalDetails("ARMResetRate").value IF ClientLoan.AdditionalDetails contains "ARMResetRate", ELSE 0 | N/A |
| ARM Reset Date "N" | ClientLoan.NextARMResetDate | SER1.ARM.CHANGE DATE(18,02) |
| Remaining Term (# Payment Months Remaining) "O" | ClientLoanSnapshot.Term[Current] | (DLQ1.LOAN.MATURITY DATE(18,73) - HPA Run Date |
| Unpaid Principal Balance Before Modification "P" | ClientLoanSnapshot.UnpaidPrincipalBalance [Current] | DLQ1..PRIN BAL(7,36) |
| Interest Rate Before Modification "Q" | ClientLoanSnapshot.InterestRate [Current] | DLQ1..IR(2,64) |
| Principal and Interest Payment Before Modification "R" | ClientLoanSnapshot.PaymentAndInterestAmount [Original] | DLQ1..P&I(8,38) |
| Current Borrower FICO "S" | ClientLoanBorrower.FICOScore [Borrower] | MAS1.USR4.UPDTD FICO(15,9) |
| Current Co-borrower FICO "T" | ClientLoanBorrower.FICOScore [Co-Borrower] | MAS1.COL2.CURR(18,19) [CO-BORROWER] (PF5) |
| Property - Zip Code "U" | ClientLoanAddress.Zip [Property] | MAS1.ADD1.ZIP+4(11,30) |
| Property – State "V" | ClientLoanAddress.State [Property] | MAS1.ADD1.CITY/STATE(10,52) |
| Monthly Association Dues/Fees "W" | ClientLoanEscrow.HomeOwnersAssociation | DLQ3.FINP.HOA FEES(19,71) |
| Monthly Hazard and Flood Insurance "X" | ClientLoanEscrow.Insurance | P191..HAZ (PRESENT)(7,14) |
| Monthly Real Estate Taxes "Y" | ClientLoanEscrow.Tax | ANA1..TYPE 311-319(var,34) |
| MI Coverage Percent "Z" | ClientLoanEscrow.MICoveragePercent (If VA and set, ClientLoan.VAGuarantyAmount) | N/A |
| Current Property Value "AA" | ClientLoanAppraisal.Amount | MAS1.APR1.CURR PROP VALUE(7,58) |
| Mark-to-Market LTV "AB" | ClientLoanSnapshot.UnpaidPrincipalBalance [Current] / ClientLoanAppraisal.Amount | DLQ1..PRIN BAL(7,36)/ MAS1.APR1.CURR PROP VALUE(7,43) |
| Months Past Due "AC" | ClientLoan.DaysPastDue (in months) | N/A |

WELLS FARGO CONFIDENTIAL

CONFIDENTIAL

WF_HERNANDEZ_00071468

CONFIDENTIAL

WF_HERNANDEZ_00071469

## HOME PRESERVATION APPLICATION (HPA) OVERVIEW          November 1, 2011

| Treasury HAMP Input Field | HPA DB field | CPI Screen Reference |
|---|---|---|
| Advances/Escrow "AD" | ClientLoan.ClientLoanEscrow.Shortage | N/A |
| Borrower's Total Monthly Obligations "AE" | ClientLoanBorrower.Expenses [Borrower] | DLQ4.FINS.EXPENSES (M)(9,60) |
| Monthly Gross Income "AF" | ClientLoanBorrower.Income [Borrower] | DLQ3.FINS.INCOME (M)(9,49) |
| Imminent Default Flag "AG" | ClientLoanFlags.IsImminentDefault | MAS1.USR3 (pg2).IMMNT DFLT(16,13) |
| Discount Rate Risk Premium "AH" | .25 (if GSE, 0) | N/A |
| Modification Fees "AI" | null | N/A |
| MI Partial Claim Amount "AJ" | null | N/A |
| Unpaid Principal Balance After Modification (Net of Forbearance & Principal Reduction) "AK" | ClientLoanSnapshot.UnpaidPrincipalBalance [post waterfall] | N/A |
| Interest Rate After Modification "AL" | ClientLoanSnapshot.InterestRate [post waterfall] | N/A |
| Amortization Term After Modification "AM" | ClientLoanSnapshot.Term [post waterfall] | N/A |
| Principal and Interest Payment After Modification "AN" | ClientLoanSnapshot.PaymentAndInterestAmount [Current] | N/A |
| Principal Forbearance Amount "AO" | ClientLoanSnapshot.SetAsideAmount [post waterfall] | N/A |
| Principal Forgiveness Amount "AP" | ClientLoanSnapshot.ForgivenessAmount [post waterfall] | N/A |
| Property Valuation Type "AQ" | ClientLoanAppraisal.AppraisalType TRUE if AppraisalType = AVMAppraisal | MAS1.USR4.AVM VALUE(12,30) MAS1.USR4.AVM DATE(12,44) IF same as MAS1.APR1.CURRENT DATE and VALUE |
| Calculation Effective Date "AR" | N/A | N/A |
| PRA UPB "AS" | ClientLoanSnapshot.UnpaidPrincipalBalance [post PRA-waterfall] | N/A |
| PRA Interest Rate "AT" | ClientLoanSnapshot.InterestRate [post PRA-waterfall] | N/A |
| PRA Amort Term "AU" | ClientLoanSnapshot.Term [post PRA-waterfall] | N/A |
| PRA PI "AV" | ClientLoanSnapshot.PaymentAndInterestAmount [post PRA-waterfall] | N/A |
| PRA Forbearance "AW" | ClientLoanSnapshot.SetAsideAmount [post PRA-waterfall] | N/A |
| PRA Forgiveness Amount "AX" | ClientLoanSnapshot.ForgivenessAmount [post PRA-waterfall] | N/A |
| Max Months Past Due in Past 12 Months "AY" | ClientLoan.MonthsPastDue+1 | N/A |

CONFIDENTIAL          WF_HERNANDEZ_00071470

## Glossary

**Amortization**
Amortization spreads repayment of the principal of the mortgage loan over the term of the loan, factoring in the interest rate, to arrive at a monthly payment.

**Arrearage**
Arrearage is the past due amount. This is commonly used in reference to interest.

**ARM (Adjustable Rate Mortgage)**
A mortgage loan where the interest rate on the note periodically adjusts based on an index which reflects the cost to the lender of borrowing on the credit markets; also commonly known as a "variable-rate mortgage" outside the United States. Adjustable rates transfer part of the interest rate risk from the lender to the borrower. The borrower benefits if the interest rate falls but loses if the interest rate increases. Payments made by the borrower may change over time with the changing interest rate (or alternatively, the term of the loan may change).

**AVM (Automated Valuation Method)**
This is a method of obtaining the current home value, usually using computer programs. AVMs use statistical models such as multiple regression analysis or geographic information systems (GIS) to arrive at property values for a geographic region.

**B&P (Banks and Private Investors)**
This term refers to loans owned by non-GSE entities. These include Wells Fargo owned (WO) loans or loans which Wells Fargo services. Capitalization conditions and modification limits for non-WO loans are specified in the contract with the investor and are stored in the CLARA database. This term is analogous with Non-GSE.

**B2B (Business to Business)**
This describes commerce transactions between businesses, such as between a manufacturer and a wholesaler, or between a wholesaler and a retailer. Contrasting terms are business-to-consumer (B2C) and business-to-government (B2G).

**Backend DTI**
Backend DTI is the ratio of all of a customer's monthly expenses to their monthly income.

$$BackendDTI = \frac{Total\,Monthly\,Expenses* + PITI}{Gross\,Montly\,Income}$$

*Non-Mortgage expenses included*

**BAI (Business Architecture Integration)**
The Wells Fargo business analysis team.

**BPO (Broker Price Opinion)**
This method for determining home value is based on the opinion of a person who looks at the property. BPOs are classed as either external or internal. An external BPO is based on a person driving by the property and inspecting the property visually. An internal BPO is based on a person actually entering the property and doing an internal inspection.

**Centerprise**
An ETL tool comparable to Microsoft DTS, SSIS and BizTalk, Centerprise is used to export data from database tables for transmission to LSI and for other external interfaces.

**CLARA (Contract Language Agreement Review Application)**

CONFIDENTIAL

The application (and related business unit) responsible for contracts between Wells Fargo mortgage servicing and mortgage originators/investors. The CLARA database contains the specified limits for each client for interest rate reduction, term extension, and forbearance LTV and set aside.
*NOTE: Contract forbearance limits are generally the same as for GSE loans.*

### CLM (Credit Loss Management)

### CLTV (Combined Loan to Value)
The sum of all unpaid mortgage balances divided by the value of the home

$$CLTV = \frac{(1st\ lien\ UPB + 2nd\ lien\ UPB)}{Value\ of\ home}$$

### CMBS (Commercial Mortgage Backed Securities)
A CMBS is a collection of single mortgage loans gathered into one securitized pool. The pool is transferred as a whole to a trust, which in turn issues a series of bonds that are sold to investors.

### Contractual Payment
The dollar amount for the total mortgage payment (as shown on the DLQ1 screen on CPI) that the borrower has been paying up to the current time.

### Corporate Advance Balance
Corporate Advance Balance is a total of money that Wells Fargo has advanced to the client in order to protect the asset (i.e. the property).

### CPI (Computer Power Incorporated)
Named after the original company that created it, CPI is a terminal-emulation interface for accessing MSP. This interface is also sometimes called MSP or MSP/CPI.

### CSC (Computer Sciences Corporation)
An information technology services company that created and hosts the ERLMF (Early Resolution Loss Mitigation Fulfillment) tool.

### DAISY (Data Access Information SYstem)
Daisy refers to a local (internal Wells Fargo system) database that contains a day-old snapshot of the MSP database (the preceding day's close-of-business). Access to this database is free (direct access of MSP via MWS incurs service charges), making it useful for reporting.

### DD (Data Dictionary)
A centralized repository of information about data such as meaning, relationships to other data, origin, usage, and format. Generally used to denote a document describing a database or collection of databases, it may also refer to an integral component of a database management system (DBMS) that is used to determine its structure.

### Deed in lieu of foreclosure
A deed in lieu of foreclosure is a deed instrument in which a mortgagor (i.e. the borrower) conveys all interest in a real property to the mortgagee (i.e. the lender) to satisfy a loan that is in default, thus avoiding foreclosure proceedings. The deed in lieu of foreclosure offers advantages to both the borrower and the lender. The indebtedness must be secured by the real estate being transferred and both sides must enter into the transaction voluntarily and in good faith. Because of the requirement that the instrument be voluntary, lenders will often not act upon a deed in lieu of foreclosure unless they receive a written offer from the borrower.

### DIMA (Default Information Management Analytics)
This is the central repository for modification detail and NPV calculation results for HPA and Final modification tools. It is a primary source for the IR2 report sent to the Department of Treasury. The DIMA tables have been moved from their own database into the HPA database.

CONFIDENTIAL

**Dodd-Frank Certification**
A HAMP requirement to prevent participation by any person convicted of a felony in connection with a mortgage or real estate transaction within the last 10 years, including any of the following:

- felony larceny, theft, fraud, or forgery;
- money laundering;
- tax evasion.

**DTI (Debt to Income)**
DTI is the ratio of debt to income and is often used to determine the affordability of a borrower's current debt.

$$DTI = \frac{MonthlyOwed}{MonthlyIncome}$$

There are two specific DTI calculations frequently used in HAMP: HTI (Frontend DTI) and Backend DTI.

**DTS (Data Transmission Services)**
Wells Fargo department controlling some external system interfaces.

**ERLMF (Early Resolution Loss Mitigation Fulfillment)**
An eligibility tool created and hosted by an external company (CSC) that performs its own eligibility checks and has identical output to the HPA eligibility tools.

**FHA (Federal Housing Administration)**
FHA provides mortgage insurance on loans made by approved lenders in the United States and its territories. FHA insures mortgages on single family and multifamily homes including manufactured homes and hospitals. It is the largest insurer of mortgages in the world, insuring over 34 million properties since its inception in 1934.

**FHLMC (Federal Home Loan Mortgage Corporation a.k.a. Freddie Mac)**
FHLMC is a government-sponsored enterprise (GSE) buys mortgages on the secondary market, pools them, and sells them as a mortgage-backed security to investors on the open market.

**Final Modification Tool**
A desktop application that reviews a loan for final HAMP approval once all required documentation has been submitted and validated, and all required trial payments have been made.

**FNMA/FNM/FM (Federal National Mortgage Association a.k.a. Fannie Mae)**
FNMA is a government-sponsored enterprise (GSE) buys mortgages on the secondary market, pools them, and sells them as a mortgage-backed security to investors on the open market.

**Forbearance**
Forbearance is a special agreement between the investor and the borrower to delay a foreclosure. In terms of HAMP, it is a concession made to reduce the UPB of a loan. The borrower remains liable for the amount deducted (a.k.a. set-aside) from the UPB. This amount either becomes a balloon payment loan due at the modified mortgage loan maturity date (or in the event of a property sale or refinance) or is converted to a "Piggy Back" loan that runs concurrent with the modified mortgage loan. This amount becomes unsecured debt.

**Forgiveness**
For loans where the UPB significantly exceeds the current property valuation (sometimes referred to as "underwater"), some of the UPB on the loan may be forgiven in order to get the UPB closer to the current market value of the home. The investor writes off the forgiven amount as a loss and the borrower is no longer responsible for that amount. Loans with an LTV of 115% or more are generally considered to be "underwater."

**Frontend DTI**
See HTI.

**GSE (Government Sponsored Enterprises)**

CONFIDENTIAL     WF_HERNANDEZ_00071473

Federally chartered corporations privately owned by shareholders which own government-backed home mortgage loans. All Fannie Mae (FNMA) and Freddie Mac (FHLMC) loans are GSE loans. Ginnie Mae (GNMA) is not a GSE, but is a wholly-owned government corporation.

### GNMA (Government National Mortgage Association a.k.a. Ginnie Mae)
GNMA is a spin-off from FNMA that remained a wholly-owned government corporation within the Department of Housing and Urban Development (HUD) when FNMA being a publically-held corporation. GNMA only guarantees securities backed mortgage loans insured by government agencies, including the FHA, VA, HUD's Office of Public and Indian Housing and the Department of Agriculture's Rural Development. GNMA neither originates nor purchases mortgage loans. Instead, private lending institutions approved by GNMA originate eligible loans, pool them into securities, and issue Ginnie Mae Mortgage Backed Securities (MBS).

### HAMP (Home Affordable Modification Program)
A government program that allows borrowers to change the terms of their mortgage in order to make sure borrowers have affordable mortgages and lower foreclosure rates.

### HOA (Home Owners Association)
A HOA is an organization created by a real estate developer for the purpose of controlling the appearance and managing any common-area assets during the marketing, managing, and selling of homes and sites in a residential subdivision. HOA is relevant to HAMP because a HOA will typically charge a monthly fee that can be paid using an escrow account. HOA may be abbreviated as an "A" in escrow-related calculations.

### HSSN (Home Saver Solutions Network)
A web-portal provided by FNMA that provides delinquency and loss-mitigation processing services.

### HTI (Housing to Income Ratio)
Also known as the Frontend DTI, HTI is the ratio of a customer's monthly mortgage (housing) expenses to their monthly income.

$$HTI = \frac{PITI[S]}{GrossMontlyIncome}$$

### Insurer
The entity which insures a mortgage loan asset in case of default. The most common public examples include FHA and VA. A loan may also be protected by private mortgage insurance (PITIAS (Principal, Interest, Taxes, Insurance, Association and Shortage)
The components comprising a "standard" mortgage payment. Taxes and insurance payments are often collected monthly and deposited in an escrow account from which the bills are paid. Association dues are generally not actually collected with the payment, but are factored into housing expense calculations. A shortage may or may not exist; in standard (not default) cases, it results from insufficient funds in the escrow account to cover the previous year's payouts; the amount is divided by twelve and spread over the subsequent year. See "S (Shortage)" for more information.
PMI). See also Investor, NSO (National Servicing Organization)
A division within FNMA.
Originator and Servicer.

### Investor
The lending/investing entity which currently owns a mortgage loan asset. This may not be the loan Originator. A loan may be owned by Wells Fargo or by another investment entity and still be serviced by Wells Fargo Mortgage. See also Insurer, NSO (National Servicing Organization)
A division within FNMA.
Originator and Servicer.

### IO (Interest Only)

A mortgage loan where the scheduled monthly payment consists of interest only (no principal). The option to pay interest only lasts for a specified period, usually 5 to 10 years. Borrowers have the right to pay more than interest (i.e. pay toward the principal) if they want to.

**LG (Lending Grid)**
Service Oriented Architecture (SOA) middleware platform providing a variety of service functions. HPA uses the NPV calculation web service from LG.

**LIV (Loan Image Viewer)**
Web-based data storage site for loan documentation.

**LM (Loss Mitigation)**
Describes a third party helping a homeowner, a division within a bank that mitigates the loss of the bank, or a firm that handles the process of negotiation between a homeowner and the homeowner's lender (see NACA). Loss mitigation works to negotiate mortgage terms for the homeowner that will prevent foreclosure.

**LM Workouts**
A desktop application that automates the processing of approved loan modifications for Borrower Counseling. It gathers data from and updates MSP, completes quality edits, performs calculations, and sends all required letters to customers.

**LPI (Last Paid Installment date)**
The date of the most recent payment on an installment loan received from the borrower and applied against the loan.

**LPS (Lender Processing Services)**
A company that provides mortgage services. They host the MSP database HPA uses. Originally a division of Fidelity Investments, it is also sometimes referred to as "Fidelity."

**LSI**
LSI (originally Lender's Service, Inc. before its acquisition) is a division of Lender Processing Services (LPS), a national provider of integrated data, servicing and technology solutions to mortgage lenders.

**LTV (Loan to Value)**
The ratio of unpaid principle balance to home value.

$$LTV = \frac{UPB}{Home\ Value}$$

**MBS (Mortgage Backed Security)**
A mortgage loan purchased from a bank or other lenders and assembled with other such loans into collections which become the financial basis behind traded securities which are overseen by a trust. These trusts include GSEs like Fannie Mae and Freddie Mac, and private institutions, such as Real Estate Mortgage Investment Conduits (REMICs) and the Real Estate Investment Trusts (REITs).

**MSP (Mortgage Servicing Platform)**
MSP refers to the LPS database of mortgages, which serves as the system of record for the Wells Fargo mortgage loan portfolio. This term is sometimes also used in reference to the CPI interface.

**MTM LTV (Mark to Market Loan to Value)**
This is the LTV value of the home after capitalization and, in some cases, after modification.

**MWS (Mortgage Web Services)**
MWS (a.k.a. Magnifide Web Services) is a web service provided by LPS to allow applications to more easily retrieve and update mortgage data.
**NOTE:** External and internal documentation differs as to the definition of the acronym.

CONFIDENTIAL                                                      WF_HERNANDEZ_00071475

**NACA (Neighborhood Assistance Corporation of America)**
NACA refers to both a non-profit organization and a loan modification program. The organization provides free workshops for at-risk homeowners to help these borrowers process the loan modifications. For more on the modification program, see NACA on page 24.

**Non-GSE**
Loans owned by non-GSE entities. These include Wells Fargo owned (WO) loans or which Wells Fargo services. Capitalization conditions and modification limits for non-WO loans are specified in the contract with the entity are stored in the CLARA database. Same as B&P.

**NPV (Net Present Value)**
When calculating the NPV, HPA retrieves the pre-modification value of the loan and the post modification value of the loan, then compares the two NPV values allows us to verify the investor will not lose money on the modification.

**NSF (Non-Sufficient Funds)**
This occurs when an account (typically an escrow account in the case of HAMP) has insufficient funds to cover a payment. When an escrow account has insufficient funds to make a payment covered by the escrow account, Wells Fargo will pay the amount owed. The difference between the amount that was available in the account and the amount that was owed is called the shortage.

**NSO (National Servicing Organization)**
A division within FNMA.

**Originator**
The lending/investing entity which completed a mortgage loan transaction with a borrower and created a mortgage loan asset. The Originator is the initial Investor, but may sell the mortgage loan asset on the secondary market to a different Investor. A loan may be originated by Wells Fargo or by another investment entity and still be serviced by Wells Fargo Mortgage. See also Insurer, Investor and Servicer.

**ORM (Operational Risk Management)**
The Wells Fargo department in charge of interpreting the regulations from the Treasury.

**PI (Principal and Interest)**
In relation to a mortgage loan payment, the portion of the remittance applied to the principal (original amount of the loan) and interest accrued to date on the loan.

**PITIAS (Principal, Interest, Taxes, Insurance, Association and Shortage)**
The components comprising a "standard" mortgage payment. Taxes and insurance payments are often collected monthly and deposited in an escrow account from which the bills are paid. Association dues are generally not actually collected with the payment, but are factored into housing expense calculations. A shortage may or may not exist; in standard (not default) cases, it results from insufficient funds in the escrow account to cover the previous year's payouts; the amount is divided by twelve and spread over the subsequent year. See "S (Shortage)" for more information.

**PMI (Private Mortgage Insurance)**
This is insurance payable to a lender or trustee for a pool of securities that may be required when taking out a mortgage loan.

**PLMS (Preferred Loss Mitigation Solution)**

**PMMS (Primary Mortgage Market Survey)**
The weekly mortgage market rate average from Freddie Mac based on a survey of lenders.

**PRA (Principal Reduction Alternative)**

CONFIDENTIAL

An alternative mortgage modification program for mortgages that are significantly underwater (the LTV is 115% or greater). This option forgives some of the borrower's UPB in order to bring the amount owed closer to the market value of the property.

**PSA (Pooling and Servicing Agreement)**
A PSA describes how pooled commercial loans (CMBS or Commercial Backed Mortgage Securities) will be serviced and dictates how proceeds and losses will be distributed to bondholders.

**REO (Real Estate Owned)**
An REO is class of property owned by a lender (typically a bank, government agency, or government loan insurer) after an unsuccessful sale at a foreclosure auction. This commonly occurs when the amount owed on the home is higher than the current market value of the property and the lender is forced to repossess the property. After repossession, the property it is listed as a non-performing asset.

**RSI (Retained Security Interest)**
Loans within the Wells Owned portfolio that are owned by Wells Fargo, but backed by numerous private investors (part of Wells Fargo Mortgage Backed Security – MBS). In order to have numerous investors of a loan, government contracts are established to not allow any permanent changes to protect the investment.

**S (Shortage)**
This is the amount the escrow account was short after all escrow payments were made for a given period. In non-default cases, this is the amount the account was short the previous year. In default cases, this is the difference between the escrow balance and the required escrow balance after accounting for all missed escrow deposits. For instance, if property taxes were $5000 for the previous year and the escrow account deposits for taxes only amounted to $4000, Wells Fargo will pay the $5000 property tax bill and the escrow shortage is $1000.

**Servicer**
The entity which services the loan asset (processes payments from the homeowner, etc.). A loan may be owned by Wells Fargo or by another investment entity and still be serviced by Wells Fargo Mortgage. See also Investor and Insurer.

**Set-Aside**
The amount reduced from the UPB under Forbearance (see page 59).

**SIR (Servicer Investor Reporting database)**

**SMDU (Servicing Management Default Underwriter)**

**SLID (Second Lien ID)**
Common codes:
- HEHAMP – Home Equity HAMP Lien
- WRCHMP – Wachovia Retail Credit HAMP Lien
- TXCASH – Tax Lien

**SOR (System/Source of Record)**
The authoritative data source for a given element or set of information.

**TI (Taxes and Insurance)**
This is the term for the property taxes and home owners insurance that are typically paid for using an escrow account. The insurance may also include additional insurance such as Hazard or Flood insurance

**UPB (Unpaid Principle Balance)**
This is the amount of principle that is left to be paid on the mortgage.

**Ursula**

CONFIDENTIAL                                           WF_HERNANDEZ_00071477

Database of reports from LPS. Used as the source for the S280 Report. This report includes the borrower's last payment, the date of the last payment and, combined with the date of the report, determines delinquency.

**VA (United States Department of Veterans Affairs)**
The VA serves as the insurer for eligible mortgage loans for veterans (or surviving spouses) who served in one of the five branches of the U.S. military.

**Waterfall**
A waterfall is a series of steps that are taken to bring a borrower current and then make borrower payments affordable.

**WO (Wells Fargo Owned)**
A loan where Wells Fargo is the Investor.

CONFIDENTIAL                                                                 WF_HERNANDEZ_00071478