# EXHIBIT 41

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Product Type Incorrectly Decisioned | Incorrect Decision Date | Later Determined Not Impacted | Requested Mediation Y/N | Signed Release Received | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ time of incorrect decision |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5675 | CONROE | TX | | Private | 2.FCL | HAMP-TIER 2-STD | 4/17/2013 | | N | | 197 | $4,259 |
| 8878 | CALUMET CITY | IL | | Private | 4.Short Sale | HAMP-TIER 2-PRA | 1/24/2014 | | Y | | 632 | $25,692 |
| 9343 | KATY | TX | | Private | 2.FCL | HAMP-TIER 1-STD | 11/8/2010 | | Y | | 768 | $29,715 |
| 3038 | GATE | VA | | Private | 2.FCL | HAMP-TIER 2-STD | 8/29/2013 | | N | | 149 | $6,017 |
| 8687 | BARTLETT | TN | | Private | 2.FCL | HAMP-TIER 2-STD | 3/18/2014 | | N | | 198 | $6,639 |
| 1694 | HOWELL TWP | NJ | | Private | 5.Service Txfr | HAMP-TIER 1-STD | 9/16/2010 | Y | N | | 564 | $36,595 |
| 0463 | FREDERICK | MD | | Private | 2.FCL | HAMP-TIER 2-STD | 6/25/2013 | | Y | | 359 | $16,014 |
| 6570 | GAITHERSBURG | MD | | Private | 4.Short Sale | HAMP-TIER 2-STD | 1/10/2014 | | N | | 1226 | $69,471 |
| 5767 | NEW BRITAIN | CT | | Private | 2.FCL | HAMP-TIER 2-STD | 12/20/2012 | Y | Y | | 1206 | $65,322 |
| 0527 | EVERETT | WA | | Private | 2.FCL | HAMP-TIER 1-STD | 5/26/2010 | Y | N | | 298 | $19,991 |
| 6896 | BRICK | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 2/5/2013 | | Y | | 280 | $7,943 |
| 7639 | LAS VEGAS | NV | | Private | 4.Short Sale | HAMP-TIER 2 PRA | 4/26/2013 | | Y | | 694 | $24,537 |
| 7382 | SOUTH OZONE PARK | NY | | Private | 4.Short Sale | HAMP-TIER 1-STD | 10/1/2010 | | N | | 548 | $49,309 |
| 5181 | LAS VEGAS | NV | | Private | 2.FCL | HAMP-TIER 1-STD | 8/31/2010 | Y | N | | 334 | $13,088 |
| 4047 | GARDENA | CA | | FHLMC | 2.FCL | HAMP-TIER 1-STD | 10/20/2010 | | Y | | 476 | $28,773 |
| 5704 | HIGHLAND PARK | IL | | FNMA | 2.FCL | FNMA NEW MOD | 10/10/2011 | | Y | | 588 | $67,821 |
| 5932 | EAST STROUDSBURG | PA | | Private | 4.Short Sale | HAMP-TIER 2-PRA | 1/23/2013 | | N | | 235 | $34,674 |
| 5908 | WEST MILFORD | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 2/7/2013 | | Y | | 281 | $13,699 |
| 1031 | LAPLACE | LA | | Private | 2.FCL | HAMP-TIER 2-STD | 4/10/2013 | | N | | 526 | $9,299 |
| 9650 | AURORA | CO | | Private | 3.PIF | HAMP-TIER 2-STD | 5/13/2013 | Y | N | | 792 | $27,784 |
| 3743 | MESA | AZ | | Private | 2.FCL | Hamp Tier 2 PRA | 8/17/2012 | | Y | | 290 | $7,169 |
| 6338 | WATAGA | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 2/5/2013 | | N | | 401 | $4,856 |
| 6905 | HICO | TX | | FHLMC | 2.FCL | FHLMC MOD | 1/6/2012 | | N | | 280 | $4,835 |
| 9008 | CHESTER | NH | | Private | 4.Short Sale | HAMP-TIER 2-STD | 2/4/2014 | | Y | | 364 | $28,197 |
| 8042 | CUMBERLAND | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 6/4/2013 | | N | | 154 | $2,710 |
| 5393 | DELTONA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | N | | 510 | $10,773 |
| 1533 | NEWARK | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 11/2/2012 | | N | | 520 | $10,542 |
| 1734 | BRANDON | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/27/2012 | | N | | 630 | $18,214 |
| 9055 | WINTER HAVEN | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 8/22/2012 | | Y | | 629 | $7,901 |
| 9776 | LAKE PLACID | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 12/4/2012 | | Y | | 398 | $6,181 |
| 1232 | PLEASANTVILLE | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 6/15/2012 | | N | | 287 | $8,751 |
| 1980 | CLERMONT | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/26/2012 | | N | | 569 | $22,934 |
| 1027 | NEW PORT RICHEY | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 4/17/2013 | | Y | Yes | 593 | $15,240 |
| 1368 | TOMS RIVER TO | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 12/14/2013 | | Y | | 467 | $27,988 |
| 3401 | BRUNSWICK | GA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 9/24/2013 | | N | | 145 | $3,340 |
| 3503 | GASTONIA | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | Y | | 559 | $7,807 |
| 4413 | WEST BERLIN | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | Y | | 193 | $9,729 |
| 8692 | MELBOURNE | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 5/7/2013 | | Y | | 584 | $10,520 |
| 0666 | SARASOTA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 12/11/2012 | | N | | 406 | $7,774 |
| 0887 | NEW ORLEANS | LA | | Private | 2.FCL | HAMP-TIER 2-STD | 10/10/2014 | | Y | | 191 | $10,212 |
| 4854 | LAKELAND | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/14/2012 | | N | | 712 | $25,452 |
| 8948 | FREEHOLD | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | Y | | 681 | $38,012 |
| 9856 | CARMEL | NY | | FNMA | 1.Active | HAMP-TIER 1-STD | 10/7/2010 | | N | | 736 | $52,304 |
| 4753 | LAKEVILLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 9/10/2012 | | Y | | 528 | $17,827 |
| 0315 | HILLSIDE | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | Y | | 406 | $29,331 |
| 0036 | LANCASTER | PA | FLOYD, CYNDI | FNMA | 2.FCL | FNMA NEW MOD | 11/18/2011 | | Y | | 747 | $32,730 |
| 0126 | READING | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/5/2012 | | N | | 462 | $11,800 |
| 6801 | FORESTVILLE | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | N | | 536 | $17,380 |
| 0115 | VIRGINIA BEAC | VA | | FNMA | 2.FCL | ALT MOD 3.0 | 8/13/2013 | | Y | | 651 | $38,790 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2125 | EGG HARBOR CI | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 7/3/2012 | | Y | Yes | 337 | $12,611 |
| 0927 | ASBURY PARK | NJ | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 9/27/2013 | | Y | | 391 | $11,720 |
| 6388 | MAHANOY CITY | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 628 | $8,738 |
| 8241 | ST AUGUSTIN | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/14/2012 | | Y | | 286 | $8,279 |
| 8230 | EXTON | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 1/10/2013 | | N | | 344 | $22,818 |
| 8273 | PHILADELPHIA | PA | | FNMA | 1.Active | ALT MOD 3.0 | 2/5/2013 | | Y | Yes | 157 | $2,963 |
| 4534 | WILMINGTON | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 7/6/2012 | | N | | 156 | $2,377 |
| 5836 | ALLENTOWN | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 3/7/2013 | | N | | 156 | $3,478 |
| 0684 | UPPER DARBY | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 3/6/2013 | | Y | | 217 | $5,181 |
| 2170 | PHILADELPHIA | PA | | FNMA | 1.Active | ALT MOD 3.0 | 12/5/2012 | | N | | 157 | $2,886 |
| 6703 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 3/7/2013 | | Y | | 339 | $11,509 |
| 5694 | PHILADELPHIA | PA | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 10/11/2012 | | Y | | 191 | $4,881 |
| 5865 | PHILADELPHIA | PA | | FNMA | 2.FCL | FNMA NEW MOD | 10/10/2012 | | Y | | 496 | $7,463 |
| 6741 | LITHONIA | GA | | FNMA | 2.FCL | ALT MOD 3.0 | 7/6/2012 | | Y | | 279 | $5,207 |
| 6671 | CARMEL | NY | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/6/2013 | Y | N | | 645 | $13,712 |
| 0587 | CHARLOTTE | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 9/12/2013 | | Y | Yes | 164 | $2,490 |
| 3034 | NORTH MIAMI | FL | | FHLMC | 4.Short Sale | FHLMC MOD | 1/30/2012 | | Y | | 210 | $9,571 |
| 6622 | TREMONT | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 12/5/2012 | | N | | 187 | $1,995 |
| 2129 | WARRENVILLE | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 8/23/2012 | | Y | | 295 | $3,910 |
| 7136 | NORTH CHARLES | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 6/15/2012 | | N | | 410 | $6,929 |
| 3398 | WILMINGTON | DE | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 477 | $10,753 |
| 5424 | NEW BOSTON | NH | | Wells Owned | 2.FCL | HAMP-TIER 2-STD | 8/22/2014 | | Y | Yes | 173 | $14,004 |
| 2970 | PHILADELPHIA | PA | | FHLMC | 2.FCL | FHLMC MOD | 6/20/2012 | | Y | Yes | 718 | $25,244 |
| 9847 | ONEIDA | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 8/14/2013 | | N | | 500 | $10,869 |
| 0509 | DEPTFORD | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 6/22/2012 | | N | | 658 | $16,450 |
| 0691 | LAKE CHARLE | LA | | FNMA | 3.PIF | ALT MOD 3.0 | 3/25/2013 | | Y | | 354 | $4,831 |
| 2945 | CHESTER | PA | | Wells Owned | 3.PIF | HAMP-TIER 2-STD | 8/11/2015 | | Y | | 374 | $3,986 |
| 0231 | BARTONS GLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/28/2012 | | Y | | 696 | $20,712 |
| 2227 | BRIDGEPORT | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | N | | 688 | $14,240 |
| 0204 | FLEETWOOD | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | | N | | 679 | $19,720 |
| 2868 | TAMPA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/5/2013 | | N | | 551 | $7,923 |
| 1983 | AMESBURY | MA | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 10/8/2013 | | Y | | 646 | $19,330 |
| 3673 | INDIANPOLIS | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 342 | $5,337 |
| 4944 | MASSILLON | OH | | FHLMC | 1.Active | FHLMC MOD | 10/2/2012 | | N | | 153 | $2,497 |
| 7905 | PORTOLLA HILLS | CA | | Private | 4.Short Sale | HAMP-TIER 1-STD | 11/16/2010 | Y | Y | Yes | 533 | $47,878 |
| 3085 | PHILADELPHI | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | | Y | Yes | 619 | $19,073 |
| 8306 | WEST MIDDLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 8/28/2013 | Y | Y | | 207 | $5,807 |
| 5243 | LOWELL | MA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/30/2013 | | N | | 514 | $13,086 |
| 8268 | LACLEDE | MO | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | | Y | | 288 | $2,983 |
| 4295 | LOUDONVILLE | OH | | FHLMC | 1.Active | FHLMC MOD | 10/22/2014 | | Y | | 411 | $7,518 |
| 3253 | BELLE PLAINE | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | | N | | 319 | $4,966 |
| 0599 | ASHTABULA | OH | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/27/2013 | | N | | 422 | $9,052 |
| 1682 | COLLINGDALE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 12/11/2012 | | Y | | 224 | $7,745 |
| 1481 | ENCINO | CA | | Private | 1.Active | HAMP-TIER 2-STD | 8/8/2014 | Y | N | | 525 | $70,114 |
| 4181 | DELRAY BEACH | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 2/8/2013 | | N | | 496 | $10,502 |
| 2112 | LANCASTER | PA | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 10/24/2014 | | N | | 480 | $9,547 |
| 5926 | TOBYHANNA | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 10/23/2013 | | Y | | 601 | $6,893 |
| 3435 | WICKLIFFE | OH | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 12/27/2013 | | N | | 482 | $10,822 |
| 2552 | ROCKFORD | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 7/9/2012 | | N | | 159 | $2,484 |
| 8622 | DOVER TOWNSHIP | NJ | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 7/5/2013 | | N | | 673 | $29,085 |
| 8483 | BROOKHAVEN | PA | | FHLMC | 4.Short Sale | FHLMC MOD | 7/17/2012 | | Y | | 320 | $9,044 |
| 3034 | ROCHESTER | NH | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/23/2013 | | N | | 114 | $4,993 |
| 5307 | WOODRIDGE | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 12/3/2013 | | Y | | 304 | $7,019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7121 | PONTE VEDRA BEACH | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 8/28/2013 | Y | N | 179 | $3,046 |
| 8094 | DES MOINES | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | | Y | 381 | $5,932 |
| 4559 | NEPTUNE CITY | NJ | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 8/12/2013 | | N | 315 | $14,655 |
| 7554 | PAINESVILLE | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | Y | 467 | $7,910 |
| 1696 | WELLS | ME | | FNMA | 3.PIF | ALT MOD 3.0 | 11/2/2012 | | N | 580 | $10,193 |
| 5497 | HALTOM CITY | TX | | FNMA | 2.FCL | FNMA NEW MOD | 11/16/2011 | | Y | 683 | $17,296 |
| 9002 | MIAMI | FL | | FNMA | 4.Short Sale | FNMA NEW MOD | 5/28/2012 | | Y | 970 | $37,310 |
| 2822 | MIDDLEFIELD | CT | | FNMA | 1.Active | ALT MOD 3.0 | 11/9/2012 | | N | 550 | $24,444 |
| 5232 | WICHITA | KS | | FNMA | 2.FCL | ALT MOD 3.0 | 4/4/2013 | | N | 154 | $1,613 |
| 2896 | PAINESVILLE | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/29/2012 | | Y | 362 | $7,471 |
| 1136 | WOODVILLE | TX | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 10/2/2015 | | N | 427 | $9,807 |
| 3348 | JACKSONVILLE | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 11/8/2012 | | Y | 160 | $8,283 |
| 5139 | SMITHSBURG | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 6/19/2012 | | Y | 656 | $24,540 |
| 9742 | REYNOLDSBURG | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | 293 | $6,714 |
| 8785 | CUYAHOGA FALLS | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/19/2012 | | N | 444 | $9,326 |
| 2524 | AKRON | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | N | 191 | $2,234 |
| 3902 | CLEVELAND | OH | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 7/12/2013 | Y | Y | 283 | $5,656 |
| 7411 | CRAWFORDVILLE | FL | | FNMA | 4.Short Sale | FNMA STREAMLINED MOD | 9/20/2013 | | N | 110 | $4,609 |
| 8834 | BERKELEY TOWNSHIP | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/5/2013 | | Y | 154 | $7,430 |
| 9715 | COLLEGE PARK | GA | | FNMA | 3.PIF | ALT MOD 3.0 | 8/14/2013 | | Y | 470 | $22,530 |
| 6294 | ELKTON | MD | | FHLMC | 3.PIF | FHLMC MOD | 8/8/2012 | | N | 373 | $17,947 |
| 7235 | POST FALLS | ID | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/8/2013 | | Y | 585 | $17,460 |
| 3572 | GEORGETOWN | KY | | FHLMC | 2.FCL | FHLMC MOD | 1/20/2012 | | N | 264 | $5,135 |
| 5186 | TRAVERSE CITY | MI | | FHLMC | 2.FCL | FHLMC MOD | 3/29/2013 | | Y | 1032 | $29,642 |
| 9726 | FLOSSMOOR | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | Y | Yes | 718 | $60,579 |
| 5358 | MCSHERRYSTOWN | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/27/2013 | | Y | 573 | $15,383 |
| 7504 | CHICAGO | IL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/3/2013 | | N | 276 | $14,829 |
| 2386 | BLAKESBURG | IA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 7/11/2013 | | N | 283 | $3,869 |
| 4795 | RIDGE SPRING | SC | | FNMA | 2.FCL | FNMA NEW MOD | 2/27/2013 | | Y | 575 | $9,842 |
| 0469 | LAGRANGEVILLE | NY | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/25/2013 | | N | 634 | $52,799 |
| 7064 | LAPORTE | IN | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 9/11/2015 | | Y | 649 | $25,363 |
| 2575 | DOUGLASSVILLE | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/23/2013 | | Y | 205 | $4,836 |
| 7079 | NORTON | MA | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 5/8/2015 | | Y | 675 | $44,442 |
| 5112 | ATLANTA | GA | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 11/30/2013 | | Y | 451 | $13,220 |
| 6024 | SWARTHMORE | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/13/2013 | | N | 134 | $6,033 |
| 2271 | BONNERS FERRY | ID | | FNMA | 2.FCL | ALT MOD 3.0 | 9/12/2013 | | Y | 222 | $8,040 |
| 7114 | WEST BEND | WI | | FNMA | 2.FCL | HAMP-TIER 1-STD | 12/3/2010 | | N | 367 | $21,552 |
| 1136 | RAMSEY | MN | | FHLMC | 2.FCL | HAMP-TIER 1-STD | 9/22/2015 | | N | 174 | $5,549 |
| 8291 | HERTFORD | NC | | FNMA | 4.Short Sale | ALT MOD 3.0 | 2/27/2013 | | Y | 271 | $9,303 |
| 9898 | SLIDELL | LA | | FHLMC | 2.FCL | FHLMC MOD | 12/4/2012 | | N | 1190 | $58,844 |
| 7074 | BRONX | NY | | Private | 1.Active | HAMP-TIER 2-STD | 9/24/2014 | | Y | 327 | $24,303 |
| 5748 | GOLDSBORO | NC | | FHLMC | 2.FCL | FHLMC MOD | 2/3/2012 | | N | 551 | $14,675 |
| 8224 | GLEN ROCK | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 6/22/2012 | | Y | 385 | $45,313 |
| 9872 | WESLEY CHAPEL | FL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/12/2013 | | N | 678 | $23,612 |
| 0551 | TAVARES | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 9/13/2013 | | Y | 196 | $7,624 |
| 9385 | PARKLAND | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 1/14/2013 | | Y | 379 | $33,378 |
| 3287 | CHARLOTTESVILLE | VA | | FNMA | 2.FCL | HAMP-TIER 1-STD | 5/17/2011 | | N | 227 | $7,370 |
| 2723 | BIRMINGHAM | AL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 6/15/2015 | | Y | 495 | $20,547 |
| 8034 | DELHI | NY | | FNMA | 1.Active | ALT MOD 3.0 | 2/7/2013 | | N | 342 | $19,365 |
| 7589 | MAPLE GROVE | MN | | FNMA | 3.PIF | FNMA STREAMLINED MOD | 7/15/2013 | | Y | 136 | $12,230 |
| 7703 | FRANKLIN | IN | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 7/10/2013 | | Y | Yes | 373 | $13,998 |
| 4971 | FONTANA | CA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 7/10/2013 | | N | 281 | $23,633 |
| 6616 | CEDAR RAPIDS | IA | | FNMA | 2.FCL | HAMP-TIER 1-STD | 8/26/2010 | | Y | 178 | $5,607 |

| ID | City | State | Name | Owner | Status | Mod Type | Date | Flag1 | Flag2 | Flag3 | Num | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3625 | WEST CHESTER | OH | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 8/12/2013 | | Y | Yes | 681 | $32,653 |
| 4147 | HAVERTOWN | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/21/2012 | | N | | 292 | $16,245 |
| 9518 | ALLIANCE | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 2/7/2013 | | N | | 158 | $2,459 |
| 2037 | DECATUR | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | Y | | 557 | $4,750 |
| 8739 | SUMMERVILLE | SC | | FNMA | 4.Short Sale | ALT MOD 3.0 | 7/17/2013 | | Y | | 289 | $8,565 |
| 2702 | NAUGATUCK | CT | | FHLMC | 2.FCL | FHLMC MOD | 12/31/2013 | | Y | | 669 | $16,416 |
| 8333 | HARTFORD | SD | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 1/20/2014 | | Y | | 141 | $9,019 |
| 0784 | BOOTHWYN | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 7/6/2012 | | Y | | 521 | $28,964 |
| 0617 | BOCA RATON | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 3/7/2013 | | N | | 279 | $3,617 |
| 6045 | PENSACOLA | FL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 11/22/2013 | | N | | 509 | $21,181 |
| 9716 | SEDRO WOOLLEY | WA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | Y | | 535 | $27,806 |
| 8572 | SHELBYVILLE | KY | | FHLMC | 3.PIF | FHLMC MOD | 4/28/2012 | | Y | Yes | 237 | $17,399 |
| 3111 | QUAKERTOWN | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 2/14/2013 | | N | | 594 | $17,923 |
| 4371 | SEAFORD | DE | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | Y | | 690 | $20,940 |
| 5852 | ELIZABETH CITY | NC | | FHLMC | 4.Short Sale | FHLMC MOD | 8/17/2015 | | N | | 442 | $8,317 |
| 4074 | RIFLE | CO | | FNMA | 3.PIF | FNMA NEW MOD | 3/1/2012 | | Y | | 243 | $19,433 |
| 8411 | HIGHLAND | KS | | FHLMC | 3.PIF | FHLMC MOD | 1/6/2012 | | N | | 250 | $6,092 |
| 1305 | MIAMI | FL | | FHLMC | 5.Service Txfr | FHLMC MOD | 4/6/2012 | | N | | 430 | $54,837 |
| 4948 | ORLANDO | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 11/9/2012 | | Y | | 435 | $15,581 |
| 4375 | TAMPA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/5/2013 | | N | | 154 | $2,173 |
| 8115 | KENLY | NC | | FNMA | 1.Active | ALT MOD 3.0 | 6/24/2012 | | N | | 233 | $2,715 |
| 8017 | FISHERS | IN | | FHLMC | 2.FCL | FHLMC MOD | 7/11/2012 | | Y | | 436 | $24,550 |
| 9406 | INDIANAPOLIS | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 7/12/2013 | | N | | 284 | $5,626 |
| 6564 | PALMETTO BAY | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 4/9/2013 | | Y | | 373 | $10,548 |
| 4297 | LAKEWOOD | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | N | | 596 | $21,089 |
| 4781 | SKILLMAN | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/23/2012 | Y | Y | | 659 | $56,284 |
| 5192 | SPRING LAKE PARK | MN | | FNMA | 1.Active | ALT MOD 3.0 | 1/8/2013 | | N | | 160 | $6,034 |
| 2961 | GIG HARBOR | WA | | FHLMC | 2.FCL | FHLMC MOD | 9/6/2012 | | Y | | 614 | $55,521 |
| 1171 | ATHENS | TN | | FHLMC | 2.FCL | FHLMC MOD | 3/7/2012 | | N | | 127 | $4,761 |
| 3647 | EAST DUNDEE | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | Y | | 690 | $41,642 |
| 4901 | TINTON FALLS | NJ | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 4/8/2014 | | Y | | 493 | $35,480 |
| 7351 | WATTSBURG | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/20/2012 | | Y | Yes | 292 | $15,379 |
| 6102 | LEXINGTON | KY | | FNMA | 2.FCL | ALT MOD 3.0 | 12/16/2012 | | N | | 256 | $7,057 |
| 3851 | RIDGECREST | CA | | FHLMC | 1.Active | FHLMC MOD | 3/6/2012 | | Y | | 279 | $11,378 |
| 4777 | PENNINGTON | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 1/15/2013 | | Y | | 411 | $19,000 |
| 4438 | BOYNTON BEACH | FL | | Private | 2.FCL | HAMP-TIER 2-STD | 9/2/2014 | | N | | 1520 | $74,330 |
| 5126 | SPRINGFIELD | MA | | Private | 2.FCL | HAMP-TIER 2-STD | 11/15/2013 | | N | | 836 | $39,602 |
| 6175 | SWANSEA | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | Y | | 415 | $8,912 |
| 5175 | WICHITA | KS | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2013 | | N | | 414 | $6,829 |
| 0637 | NEWARK | NJ | | Wells Owned | 4.Short Sale | HAMP-TIER 2-STD | 3/26/2015 | Y | Y | | 1545 | $57,682 |
| 8843 | COLORADO SPRINGS | CO | | Private | 4.Short Sale | NON-HAMP B&P | 1/4/2012 | Y | Y | | 520 | $11,548 |
| 3327 | VERMILION | OH | | FHLMC | 2.FCL | FHLMC MOD | 10/24/2012 | | Y | | 937 | $22,640 |
| 7474 | ARDMORE | OK | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 172 | $2,349 |
| 5799 | BLACKSTONE | MA | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 8/13/2013 | | Y | | 712 | $28,579 |
| 3258 | KEYPORT | NJ | | Private | 1.Active | HAMP-TIER 2-STD | 9/20/2013 | Y | N | | 658 | $28,996 |
| 2214 | E NORTHPORT | NY | | Private | 2.FCL | HAMP-TIER 1-STD | 11/15/2010 | | N | | 440 | $38,516 |
| 8526 | CHARLESTON | MS | | Private | 2.FCL | HAMP-TIER 2-STD | 6/30/2012 | | N | | 181 | $3,202 |
| 4255 | ALTADENA | CA | | Private | 4.Short Sale | HAMP-TIER 1-PRA | 9/13/2012 | Y | Y | | 492 | $47,187 |
| 2338 | PHILADELPHIA | PA | | Private | 2.FCL | HAMP-TIER 2-STD | 8/21/2013 | | N | | 415 | $13,585 |
| 5241 | RUTHERFORDTON | NC | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/25/2013 | | Y | | 173 | $3,670 |
| 0712 | YORK | PA | | Private | 4.Short Sale | HAMP-TIER 2-STD | 12/8/2014 | Y | Y | | 463 | $16,333 |
| 8298 | GREEN BAY | WI | | Wells Owned | 2.FCL | HAMP-Tier 2-PRA | 3/11/2014 | | Y | | 948 | $54,623 |
| 3417 | NORTH BERGEN | NJ | MARTINDALE, ALICIA | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 12/3/2013 | | N | | 517 | $22,679 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9744 | LEVITTOWN | NY | | FNMA | 3.PIF | ALT MOD 3.0 | 10/11/2012 | | N | | 191 | $10,829 |
| 0923 | HANOVER PARK | IL | | Private | 2.FCL | HAMP-TIER 2-PRA | 3/10/2014 | | N | | 921 | $55,277 |
| 5276 | ALBUQUERQUE | NM | | Private | 1.Active | HAMP-TIER 2-STD | 6/10/2013 | Y | Y | Yes | 526 | $9,666 |
| 2708 | HALETHORPE | MD | | FHLMC | 3.PIF | HAMP-TIER 1-STD | 12/16/2010 | | N | | 229 | $13,919 |
| 2509 | OWINGS MILLS | MD | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 11/29/2013 | | N | | 329 | $13,801 |
| 7059 | CALUMET CITY | IL | | Private | 2.FCL | HAMP-TIER 1-STD | 9/2/2010 | | N | | 489 | $22,811 |
| 5123 | PHILADELPHIA | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/13/2013 | | N | | 377 | $12,312 |
| 8561 | MEDFIELD | MA | | FHLMC | 5.Service Txfr | HAMP-TIER 1-STD | 12/22/2011 | | Y | | 928 | $79,394 |
| 9492 | BRENTWOOD | CA | ENIS, CRAIG | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/13/2013 | | Y | | 405 | $29,298 |
| 9111 | GULFPORT | FL | | Private | 2.FCL | HAMP-TIER 2-PRA | 6/24/2013 | | N | | 445 | $12,033 |
| 8473 | LUBBOCK | TX | | Private | 4.Short Sale | HAMP-TIER 2-STD | 9/24/2014 | | N | | 1181 | $27,234 |
| 7032 | MODESTO | CA | | FNMA | 2.FCL | ALT MOD 3.0 | 12/7/2012 | | Y | | 249 | $8,846 |
| 4537 | NORTH LAUDERDALE | FL | | Private | 1.Active | HAMP-Tier 2-PRA | 1/28/2014 | | N | | 423 | $16,510 |
| 2165 | HOUSTON | TX | | Private | 2.FCL | HAMP-Tier 2-PRA | 8/28/2012 | | Y | | 604 | $20,892 |
| 2768 | ALAMEDA | CA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/11/2013 | | N | | 404 | $24,214 |
| 3877 | STATEN ISLAND | NY | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 8/14/2013 | | N | | 622 | $38,480 |
| 5796 | DYER | TN | | Private | 3.PIF | HAMP-TIER 2-STD | 3/31/2014 | | Y | | 299 | $3,262 |
| 2499 | FORTY FORT | PA | | FHLMC | 1.Active | FHLMC MOD | 8/3/2012 | | N | | 267 | $8,302 |
| 6321 | CHEEKTOWAGA | NY | | Private | 2.FCL | HAMP-TIER 2-STD | 7/2/2012 | | Y | | 336 | $9,501 |
| 9844 | HOUSTON | TX | | Private | 2.FCL | HAMP-TIER 2-STD | 10/25/2012 | Y | Y | | 602 | $19,252 |
| 2398 | CAPITOL HEIGHTS | MD | | Private | 2.FCL | HAMP-TIER 2-STD | 11/16/2012 | | Y | | 1171 | $66,952 |
| 5345 | SAN DIEGO | CA | | Private | 4.Short Sale | HAMP-TIER 2-STD | 7/23/2012 | Y | Y | | 654 | $26,630 |
| 9685 | KENMORE | NY | | Private | 2.FCL | HAMP-TIER 2-STD | 10/10/2014 | | Y | | 312 | $8,461 |
| 8169 | ROCHESTER | NY | | Private | 2.FCL | HAMP-TIER 1-STD | 10/12/2010 | | Y | | 437 | $19,828 |
| 0623 | BLOOMFIELD | NJ | | Private | 4.Short Sale | HAMP-Tier 2-PRA | 8/1/2012 | | Y | | 412 | $58,265 |
| 1961 | HOMOSASSA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | Y | | 627 | $15,023 |
| 0479 | LAS VEGAS | NV | | Private | 2.FCL | HAMP-TIER 2-PRA | 9/13/2013 | | N | | 954 | $33,596 |
| 7432 | INDIANAPOLIS | IN | | Private | 2.FCL | HAMP-TIER 2-STD | 9/24/2013 | | Y | Yes | 754 | $22,492 |
| 1042 | ALBUQUERQUE | NM | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 11/13/2013 | | N | | 407 | $26,098 |
| 7943 | ANDERSON | OH | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/12/2013 | | N | | 468 | $16,136 |
| 1205 | PENSACOLA | FL | | FHLMC | 2.FCL | HAMP-TIER 1-STD | 11/19/2012 | | N | | 810 | $12,912 |
| 2177 | INDEPENDENCE | KY | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 7/10/2013 | | Y | | 616 | $26,121 |
| 4884 | BEND | OR | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/31/2013 | | N | | 609 | $25,755 |
| 9414 | HICKSVILLE | NY | | Private | 1.Active | HAMP-TIER 2-STD | 7/13/2012 | | Y | | 711 | $57,212 |
| 4599 | DALLAS | OR | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 8/27/2013 | | Y | | 603 | $32,810 |
| 5342 | GREENFIELD | WI | | FNMA | 2.FCL | HAMP-TIER 1-STD | 11/12/2010 | | N | | 164 | $2,944 |
| 3676 | SAN JACINTO | CA | | FNMA | 2.FCL | ALT MOD 3.0 | 11/9/2012 | | Y | | 161 | $7,520 |
| 0824 | OXON HILL | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | Y | Y | Yes | 446 | $18,958 |
| 3709 | SAN BERNARDINO | CA | | Private | 5.Service Txfr | HAMP-Tier 2-PRA | 2/12/2013 | | Y | | 195 | $8,126 |
| 7258 | LOWELL | AR | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | N | | 383 | $11,281 |
| 8372 | FERGUS FALLS | MN | | FNMA | 2.FCL | ALT MOD 3.0 | 7/12/2013 | | Y | | 161 | $4,872 |
| 2859 | TAMPA | FL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/10/2013 | | N | | 99 | $6,740 |
| 9637 | GAINESVILLE | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | Y | | 688 | $31,051 |
| 5741 | MASSAPEQUA | NY | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 12/12/2013 | | Y | Yes | 588 | $66,948 |
| 4209 | FORT MILL | SC | | FHLMC | 1.Active | HAMP-TIER 1-STD | 3/22/2013 | | Y | | 507 | $24,250 |
| 0481 | MERTZTOWN | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/30/2013 | | Y | | 114 | $3,698 |
| 8651 | BROOKLYN | NY | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 12/2/2013 | | N | | 483 | $33,635 |
| 7551 | CHICAGO | IL | | FHLMC | 2.FCL | FHLMC MOD | 3/9/2012 | Y | Y | | 464 | $32,707 |
| 0076 | EAST LYME | CT | | FNMA | 3.PIF | ALT MOD 3.0 | 6/22/2012 | | Y | | 385 | $18,501 |
| 1281 | HANOVER | MD | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 4/3/2014 | | Y | | 276 | $8,289 |
| 6844 | LOUISVILLE | KY | | FHLMC | 3.PIF | FHLMC MOD | 2/10/2012 | | N | | 191 | $5,640 |
| 3352 | YUMA | AZ | | FHLMC | 4.Short Sale | FHLMC MOD | 7/12/2012 | | N | | 133 | $2,933 |
| 5795 | LOS ANGELES | CA | | FNMA | 2.FCL | HAMP-Tier 1-Std | 12/1/2010 | | Y | | 183 | $12,209 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7896 | WILMINGTON | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 11/15/2012 | | Y | | 379 | $13,215 |
| 7158 | KENNER | LA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | Y | Yes | 465 | $17,811 |
| 1053 | PEORIA | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 12/6/2012 | | Y | | 340 | $10,797 |
| 7389 | TOMKINS COVE | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | | Y | | 681 | $60,103 |
| 9173 | LINCOLN | NE | | FHLMC | 3.PIF | HAMP-TIER 1-STD | 3/20/2015 | | Y | | 196 | $7,440 |
| 6992 | ALEXANDRIA | VA | | FNMA | 5.Service Txfr | FNMA STREAMLINED MOD | 12/11/2014 | | Y | | 285 | $8,468 |
| 2271 | ROXANA | IL | | FHLMC | 2.FCL | FHLMC MOD | 6/27/2012 | | N | | 535 | $14,487 |
| 8915 | ETOWAH | NC | | FHLMC | 2.FCL | FHLMC MOD | 1/13/2012 | | Y | | 287 | $9,258 |
| 5597 | LEAGUE CITY | TX | | FNMA | 2.FCL | ALT MOD 3.0 | 7/10/2012 | | Y | | 587 | $41,777 |
| 8378 | FAYETTEVILLE | AR | | FHLMC | 3.PIF | FHLMC MOD | 3/7/2012 | | Y | | 552 | $22,916 |
| 9358 | HEBRON | ME | | FNMA | 5.Service Txfr | FNMA NEW MOD | 1/25/2012 | Y | N | | 358 | $17,363 |
| 2786 | DRAPER | UT | | FNMA | 2.FCL | ALT MOD 3.0 | 12/6/2012 | | Y | Yes | 277 | $10,860 |
| 0823 | CUMBERLAND | RI | | FHLMC | 4.Short Sale | FHLMC MOD | 4/24/2012 | | Y | | 535 | $21,897 |
| 0522 | CHICAGO | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | Y | | 469 | $32,668 |
| 1334 | MILANVILLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | Y | | 567 | $34,592 |
| 9167 | SPOKANE VALLEY | WA | | FHLMC | 2.FCL | FHLMC MOD | 12/23/2011 | | Y | | 662 | $31,747 |
| 3206 | DETROIT | MI | | FHLMC | 2.FCL | FHLMC MOD | 2/6/2015 | | Y | | 250 | $5,224 |
| 0059 | SEVERNA PARK | MD | | FNMA | 3.PIF | ALT MOD 3.0 | 6/26/2012 | | N | | 628 | $56,101 |
| 3576 | WILDER | ID | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 11/22/2013 | | N | | 630 | $23,603 |
| 0165 | FRANKLIN PARK | IL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 10/30/2013 | | Y | | 211 | $9,896 |
| 1956 | ELEELE | HI | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 7/12/2013 | | N | | 283 | $13,120 |
| 2812 | BENTON | LA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 355 | $22,779 |
| 6688 | LEDYARD | CT | | FHLMC | 2.FCL | FHLMC MOD | 9/26/2012 | | Y | | 1120 | $74,236 |
| 0001 | STRASBURG | OH | | FHLMC | 3.PIF | HAMP-TIER 1-STD | 6/2/2015 | | Y | Yes | 365 | $4,047 |
| 2957 | COVENTRY | CT | | FNMA | 2.FCL | ALT MOD 3.0 | 7/9/2012 | | Y | | 343 | $20,415 |
| 4543 | SYLACAUGA | AL | | FNMA | 2.FCL | HAMP-TIER 1-STD | 5/27/2010 | Y | Y | Yes | 177 | $5,558 |
| 7457 | MANCHESTER | CT | | FHLMC | 2.FCL | HAMP-TIER 1-STD | 5/28/2010 | | Y | | 453 | $19,496 |
| 3871 | LANCASTER | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/13/2013 | | N | | 162 | $3,401 |
| 4141 | SIOUX FALLS | SD | | FHLMC | 2.FCL | FHLMC MOD | 1/19/2012 | | N | | 475 | $9,539 |
| 5956 | LAWRENCE | MA | | FHLMC | 1.Active | FHLMC STREAMLINED MOD | 8/27/2013 | | N | | 695 | $14,894 |
| 4687 | TWP. OF TOMS RIVER | NJ | | FHLMC | 2.FCL | FHLMC MOD | 7/19/2012 | | Y | | 975 | $51,022 |
| 7279 | DAYTON | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 1/9/2013 | | Y | | 161 | $4,514 |
| 1049 | BIXBY | OK | | FNMA | 4.Short Sale | HAMP-TIER 1-STD | 12/21/2010 | | Y | | 264 | $10,127 |
| 0764 | LAFITTE | LA | | FHLMC | 5.Service Txfr | FHLMC MOD | 3/17/2015 | | Y | | 1263 | $53,480 |
| 3087 | SIMPSONVILLE | SC | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 11/27/2013 | | Y | | 330 | $13,630 |
| 6769 | PINGREE GROVE | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 9/19/2012 | | Y | | 171 | $11,815 |
| 2285 | LAKEWOOD | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 3/11/2013 | | Y | Yes | 375 | $22,259 |
| 7119 | WASHINGTON | DC | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 6/12/2012 | | N | | 438 | $24,493 |
| 3879 | MYRTLE BEACH | SC | | FHLMC | 2.FCL | FHLMC MOD | 12/30/2011 | | Y | | 942 | $42,775 |
| 6389 | ORLANDO | FL | | FNMA | 4.Short Sale | HAMP-TIER 1-STD | 12/9/2014 | | Y | | 214 | $10,710 |
| 9443 | OKLAHOMA CITY | OK | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 264 | $11,445 |
| 7811 | SECANE | PA | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 8/12/2013 | | Y | | 133 | $7,837 |
| 8287 | HOLLISTER | ID | | FNMA | 4.Short Sale | ALT MOD 3.0 | 12/12/2012 | | Y | | 438 | $9,049 |
| 0576 | ROCHESTER | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 12/6/2013 | | N | | 157 | $4,393 |
| 1172 | UPPER MARLBORO | MD | | FNMA | 3.PIF | ALT MOD 3.0 | 4/16/2013 | | Y | | 319 | $12,651 |
| 7187 | HAVRE DE GRACE | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 4/5/2013 | | N | | 521 | $23,843 |
| 8981 | ALBUQUERQUE | NM | | FNMA | 2.FCL | FNMA NEW MOD | 12/27/2011 | | N | | 525 | $19,387 |
| 1697 | BOCA RATON | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 9/10/2013 | | N | | 283 | $4,322 |
| 4061 | SOUTH OZONE PARK | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 7/22/2013 | | N | | 508 | $33,594 |
| 1372 | CINCINNATI | OH | | FHLMC | 4.Short Sale | FHLMC MOD | 6/15/2012 | | N | | 193 | $8,520 |
| 2667 | WOODLAND | WA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | Y | N | | 660 | $24,697 |
| 4215 | QUEENS VILLAGE | NY | | FNMA | 1.Active | ALT MOD 3.0 | 7/9/2012 | | Y | Yes | 401 | $12,612 |
| 9043 | CONCORD | CA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/24/2012 | | N | | 264 | $16,406 |

| ID | City | State | Name | Investor | Status | Mod Type | Date | Col9 | Flag | Col11 | Count | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5405 | OCEANSIDE | NY | | FHLMC | 4.Short Sale | FHLMC MOD | 5/5/2014 | | N | | 1008 | $103,974 |
| 5699 | LAWRENCEBURG | KY | | FNMA | 2.FCL | FNMA NEW MOD | 3/14/2012 | | N | | 318 | $21,505 |
| 4901 | SOMERSET | KY | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/13/2013 | | N | | 496 | $15,096 |
| 7021 | MANTECA | CA | | FNMA | 3.PIF | FNMA NEW MOD | 11/3/2011 | | Y | | 111 | $4,182 |
| 3794 | EASTHAMPTON | MA | | FNMA | 5.Service Txfr | FNMA STREAMLINED MOD | 12/2/2013 | | Y | | 452 | $23,656 |
| 5841 | COUNCIL | ID | | FNMA | 2.FCL | FNMA NEW MOD | 1/3/2012 | | Y | | 243 | $4,280 |
| 6382 | NASHVILLE | TN | | FHLMC | 2.FCL | FHLMC MOD | 2/13/2012 | | Y | | 284 | $15,250 |
| 0969 | KENNEWICK | WA | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 12/4/2013 | | N | | 305 | $8,010 |
| 3191 | TWP OF FRANKLIN | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/13/2012 | | Y | | 713 | $41,164 |
| 5694 | CAPE CORAL | FL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 9/9/2013 | | Y | | 435 | $11,066 |
| 0472 | MONSEY | NY | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 6/18/2012 | | N | | 534 | $41,024 |
| 8788 | NEW WINDSOR | NY | | FNMA | 2.FCL | HAMP-TIER 1-STD | 12/30/2011 | | Y | | 881 | $67,474 |
| 6334 | DUNEDIN | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/13/2012 | | N | | 560 | $17,445 |
| 4947 | NORTH VERNON | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 2/25/2013 | | N | | 390 | $1,698 |
| 9581 | NORTH VERNON | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 1/16/2013 | | Y | | 350 | $2,180 |
| 0068 | NORTH VERNON | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 2/25/2013 | | N | | 330 | $1,334 |
| 7042 | OAKDALE | NY | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/15/2012 | | Y | Yes | 287 | $28,541 |
| 1346 | JASPER | MN | | FNMA | 2.FCL | ALT MOD 3.0 | 6/24/2012 | | N | | 172 | $2,844 |
| 8894 | COLUMBUS | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | N | | 656 | $6,638 |
| 2441 | DURHAM | OR | | FNMA | 2.FCL | ALT MOD 3.0 | 6/26/2012 | | Y | | 629 | $42,084 |
| 4551 | ANKENY | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 1/8/2013 | | Y | | 465 | $19,542 |
| 6873 | ROSELLE | IL | | FNMA | 2.FCL | HAMP-TIER 1-STD | 11/30/2010 | | Y | | 759 | $69,281 |
| 6382 | VISALIA | CA | LINDNER, KEITH | FNMA | 2.FCL | ALT MOD 3.0 | 7/10/2012 | Y | Y | | 313 | $9,971 |
| 9143 | ROCHESTER | NY | CUNNINGHAM, ROSE | FNMA | 2.FCL | ALT MOD 3.0 | 1/9/2013 | | Y | | 649 | $17,946 |
| 6494 | YUKON | OK | | FNMA | 2.FCL | FNMA NEW MOD | 12/26/2011 | | Y | | 300 | $12,764 |
| 4465 | CLIMAX SPRINGS | MO | | FNMA | 2.FCL | ALT MOD 3.0 | 3/29/2013 | | Y | | 208 | $1,547 |
| 7216 | CLOQUET | MN | | FNMA | 2.FCL | ALT MOD 3.0 | 8/28/2013 | | Y | | 604 | $22,534 |
| 8519 | PORT ORANGE | FL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/12/2013 | | Y | | 465 | $10,938 |
| 7023 | ORLANDO | FL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 7/18/2013 | | Y | Yes | 503 | $18,727 |
| 5441 | GRAND ISLAND | NE | | FNMA | 2.FCL | ALT MOD 3.0 | 1/10/2013 | | Y | | 162 | $3,246 |
| 1947 | LONDON | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 1/10/2013 | | Y | | 162 | $5,668 |
| 2198 | COLUMBIA | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 1/11/2013 | | N | | 285 | $7,719 |
| 8522 | GETTYSBURG | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 4/15/2013 | | Y | | 162 | $7,429 |
| 4875 | CLEVELAND | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/14/2013 | | Y | | 163 | $2,613 |
| 6174 | CRESSON | PA | | FNMA | 1.Active | ALT MOD 3.0 | 6/19/2012 | | N | | 200 | $4,564 |
| 3802 | INDEPENDENCE | KY | | FNMA | 2.FCL | ALT MOD 3.0 | 7/9/2012 | | N | | 251 | $11,535 |
| 8002 | METAIRIE | LA | | FNMA | 2.FCL | ALT MOD 3.0 | 3/12/2013 | | Y | | 192 | $4,394 |
| 9428 | INDIANAPOLIS | IN | | FNMA | 2.FCL | FNMA NEW MOD | 4/11/2013 | | Y | | 435 | $8,277 |
| 8133 | HENDERSON | KY | | FHLMC | 5.Service Txfr | HAMP-TIER 1-STD | 11/1/2012 | | Y | Yes | 365 | $7,308 |
| 4195 | FT LAUDERDALE | FL | | FNMA | 3.PIF | FNMA NEW MOD | 12/1/2011 | | Y | | 183 | $5,529 |
| 0606 | BRIDGEWATER | MA | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 6/12/2012 | | Y | | 347 | $27,852 |
| 3227 | WICHITA | KS | | FNMA | 2.FCL | ALT MOD 3.0 | 1/14/2013 | | N | | 379 | $9,042 |
| 2126 | FT WALTON BEACH | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | | Y | | 503 | $17,093 |
| 7875 | HEATHSVILLE | VA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | N | | 265 | $6,882 |
| 6633 | ALBUQUERQUE | NM | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 8/26/2013 | | N | | 512 | $22,178 |
| 0585 | MECHANICVILLE | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | N | | 224 | $9,541 |
| 4675 | HARVEY | LA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/3/2013 | | Y | | 304 | $10,697 |
| 0142 | LAS VEGAS | NV | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 8/28/2013 | | N | | 208 | $6,337 |
| 2702 | EDGEWATER | NJ | | FNMA | 4.Short Sale | FNMA STREAMLINED MOD | 8/10/2013 | | Y | | 526 | $32,505 |
| 2849 | TUNKHANNOCK | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/15/2012 | | Y | | 379 | $13,294 |
| 2907 | JACKSONVILLE | FL | | FNMA | 1.Active | ALT MOD 3.0 | 10/31/2012 | | N | | 243 | $2,973 |
| 9185 | PHILADELPHIA | PA | | Wells Owned | 1.Active | HAMP-TIER 2-STD | 3/14/2014 | | N | | 163 | $3,737 |
| 8029 | BALTIMORE | MD | | Wells Owned | 3.PIF | HAMP-TIER 2-STD | 11/29/2014 | | N | | 421 | $12,077 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | BATON ROUGE | LA | | Wells Owned | 2.FCL | HAMP-TIER 2-STD | 7/2/2014 | | Y | | 1097 | $58,974 |
| 2812 | CLINTON | CT | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 6/6/2014 | | N | | 581 | $30,581 |
| 5519 | LAKEVIEW | AR | | FHLMC | 3.PIF | FHLMC MOD | 5/4/2012 | | Y | | 184 | $4,809 |
| 3008 | AVON | IN | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | Y | | 234 | $9,786 |
| 2969 | MOORE | SC | | FNMA | 1.Active | ALT MOD 3.0 | 4/8/2013 | | N | | 219 | $2,813 |
| 9675 | POTOMAC | MD | | FNMA | 3.PIF | ALT MOD 3.0 | 6/8/2012 | | N | | 644 | $51,368 |
| 4522 | KNIGHTDALE | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | | Y | | 353 | $5,582 |
| 3821 | NEW CITY | NY | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/1/2013 | | Y | Yes | 483 | $39,819 |
| 3406 | DINGMANS FERRY | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | N | | 599 | $20,289 |
| 5977 | COMSTOCK | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 1/9/2013 | | N | | 192 | $4,292 |
| 8816 | EWING | NJ | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 6/26/2012 | Y | Y | | 265 | $20,421 |
| 8904 | OMAHA | NE | | FHLMC | 1.Active | FHLMC MOD | 12/30/2011 | | Y | | 117 | $3,140 |
| 0178 | LINCOLN UNIVERSITY | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 7/8/2012 | | Y | | 280 | $19,558 |
| 0398 | READING | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 9/5/2013 | | N | | 705 | $19,822 |
| 7565 | EFFORT | PA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/4/2013 | | Y | | 703 | $22,175 |
| 6543 | LOPATCONG TWP | NJ | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 11/23/2013 | | Y | | 356 | $15,408 |
| 1601 | TOLEDO | OR | | FNMA | 3.PIF | FNMA NEW MOD | 3/6/2012 | | Y | | 95 | $4,385 |
| 3475 | TOLEDO | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 9/26/2013 | | Y | | 191 | $3,493 |
| 7492 | CARLISLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | N | | 436 | $19,086 |
| 5975 | DOWNINGTOWN | PA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/9/2013 | | N | | 648 | $36,594 |
| 2088 | ALBANY | NY | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 7/31/2013 | | Y | | 546 | $59,104 |
| 9437 | PALM CITY | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/8/2012 | | N | | 342 | $12,125 |
| 3431 | GAHANNA | OH | | FHLMC | 2.FCL | FHLMC MOD | 1/2/2013 | | Y | Yes | 423 | $27,460 |
| 0808 | BRANCHBURG | NJ | | FHLMC | 5.Service Txfr | FHLMC STREAMLINED MOD | 10/8/2013 | | N | | 707 | $61,588 |
| 9024 | CRYSTAL LAKE | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 1/9/2013 | | N | | 192 | $11,268 |
| 4427 | ANDERSON | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 6/19/2012 | | N | | 197 | $4,179 |
| 3954 | FAIRBORN | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2013 | | N | | 251 | $8,334 |
| 2121 | MIDDLETOWN | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 8/13/2013 | | Y | | 165 | $3,272 |
| 0924 | TORRINGTON | CT | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/13/2013 | | N | | 465 | $15,368 |
| 8641 | LAGRANGE | KY | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | N | | 354 | $7,506 |
| 3695 | CRYSTAL RIVER | FL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 10/8/2013 | | N | | 402 | $11,154 |
| 1957 | AVONDALE | LA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 1/2/2014 | | Y | | 366 | $8,530 |
| 9187 | DENNISON | OH | | FNMA | 1.Active | FNMA NEW MOD | 10/29/2014 | | Y | | 327 | $6,901 |
| 1529 | PAWTUCKET | RI | | FNMA | 3.PIF | ALT MOD 3.0 | 4/15/2013 | | Y | | 196 | $4,173 |
| 9818 | ATLANTIC BEACH | FL | | FNMA | 5.Service Txfr | FNMA STREAMLINED MOD | 7/30/2014 | | Y | | 472 | $9,632 |
| 6071 | OCKLAWAHA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 8/18/2013 | | N | | 185 | $2,273 |
| 9745 | CLEARWATER | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/7/2013 | | Y | | 267 | $6,116 |
| 9705 | ROANOKE | VA | | FNMA | 2.FCL | ALT MOD 3.0 | 5/18/2013 | | N | | 218 | $1,731 |
| 8881 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/7/2013 | | N | | 629 | $2,781 |
| 3375 | PALMYRA | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 10/2/2013 | | N | | 322 | $6,324 |
| 2507 | BALTIMORE | MD | | FNMA | 3.PIF | ALT MOD 3.0 | 5/20/2013 | | Y | | 553 | $13,625 |
| 5112 | BALTIMORE | MD | | FNMA | 3.PIF | ALT MOD 3.0 | 9/13/2013 | | N | | 220 | $2,660 |
| 7215 | ANSONIA | CT | | FNMA | 2.FCL | ALT MOD 3.0 | 11/16/2013 | | N | | 246 | $4,739 |
| 0932 | NEPTUNE | NJ | | FNMA | 4.Short Sale | HAMP-TIER 1-STD | 7/28/2014 | Y | Y | | 925 | $24,251 |
| 6731 | PENNSAUKEN | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 9/14/2013 | | Y | | 179 | $552 |
| 2884 | LEONARDO | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 8/20/2013 | | Y | | 264 | $6,483 |
| 3385 | LANCASTER | SC | | FNMA | 2.FCL | ALT MOD 3.0 | 5/8/2013 | | Y | | 479 | $10,947 |
| 3726 | WINSTON SALEM | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 5/7/2013 | | Y | | 369 | $7,622 |
| 8345 | RALEIGH | NC | | FNMA | 2.FCL | ALT MOD 3.0 | 5/8/2013 | | N | | 353 | $4,780 |
| 7219 | SAMSON | AL | | FNMA | 1.Active | ALT MOD 3.0 | 5/7/2013 | | N | | 173 | $2,240 |
| 6485 | LEVITTOWN | PA | | Wells Owned | 2.FCL | HAMP-TIER 2-STD | 7/9/2015 | | Y | Yes | 272 | $10,848 |
| 6692 | DENVER | CO | | Wells Owned | 3.PIF | HAMP-TIER 2-STD | 4/29/2015 | | Y | | 1613 | $97,037 |
| 8494 | HENDERSON | NV | | Private | 2.FCL | HAMP-TIER 1-STD | 7/15/2010 | Y | N | | 1140 | $66,093 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9542 | BRONX | NY | | Private | 2.FCL | HAMP-TIER 2-STD | 7/30/2014 | | Y | | 2188 | $261,080 |
| 8142 | AUSTIN | TX | | Private | 3.PIF | HAMP-TIER 2-STD | 7/7/2015 | | Y | Yes | 1344 | $79,771 |
| 0766 | MONROE TWP | NJ | | Private | 2.FCL | HAMP-TIER 2-STD | 8/13/2012 | | N | | 590 | $13,428 |
| 4535 | CHESTERFIELD | VA | | Private | 1.Active | HAMP-TIER 2-STD | 4/3/2014 | | N | | 243 | $9,441 |
| 0028 | BEL AIR | MD | | Private | 2.FCL | HAMP-TIER 2-STD | 7/1/2014 | | Y | Yes | 1610 | $108,151 |
| 2503 | ATLANTIC HIGHLANDS | NJ | | Private | 2.FCL | HAMP-TIER 2-STD | 10/7/2014 | | N | | 540 | $29,346 |
| 6142 | MABLETON | GA | | Private | 2.FCL | HAMP-TIER 2-STD | 6/12/2014 | | Y | | 800 | $27,200 |
| 7254 | CLARKSBURG | MD | | Private | 1.Active | HAMP-TIER 2-STD | 10/1/2015 | | Y | | 240 | $26,545 |
| 6221 | GLASTONBURY | CT | | Private | 1.Active | HAMP-TIER 2-STD | 10/31/2013 | | N | | 454 | $33,233 |
| 4133 | LEXINGTON | SC | | Private | 4.Short Sale | HAMP-TIER 2-STD | 12/1/2014 | | Y | | 545 | $52,514 |
| 8299 | NORTH PORT | FL | | Private | 2.FCL | HAMP-TIER 1-STD | 6/29/2010 | Y | Y | | 819 | $127,786 |
| 3504 | NEW CASTLE | DE | | Private | 4.Short Sale | HAMP-TIER 2-STD | 8/15/2014 | | N | | 1134 | $62,912 |
| 2474 | NORTH MIAMI BEACH | FL | | Private | 2.FCL | HAMP-TIER 1-STD | 7/22/2010 | Y | Y | | 873 | $60,764 |
| 7078 | MARION | OH | | Private | 2.FCL | HAMP-TIER 2-PRA | 8/29/2013 | Y | Y | | 1062 | $14,061 |
| 5745 | EVERETT | WA | | Private | 1.Active | HAMP-TIER 2-STD | 11/14/2013 | | N | | 683 | $43,228 |
| 0264 | LAFAYETTE | NJ | | Private | 2.FCL | HAMP-TIER 1-STD | 9/21/2010 | | Y | | 538 | $52,302 |
| 5873 | BALTIMORE | MD | | Private | 2.FCL | HAMP-Tier 2-PRA | 2/11/2013 | | Y | | 952 | $46,328 |
| 4714 | MIAMI | FL | | Private | 4.Short Sale | HAMP-TIER 2-PRA | 12/11/2014 | | N | | 860 | $29,813 |
| 7428 | MIRAMAR | FL | | Private | 2.FCL | HAMP-TIER 1-STD | 7/19/2010 | Y | Y | | 564 | $85,976 |
| 5727 | CYPRESS | TX | | Private | 4.Short Sale | HAMP-TIER 2-STD | 6/24/2013 | | Y | | 721 | $22,760 |
| 3903 | DALLAS | GA | | Private | 1.Active | HAMP-TIER 2-STD | 1/29/2015 | | N | | 149 | $4,319 |
| 5677 | SCHENECTADY | NY | | Private | 5.Service Txfr | HAMP-TIER 2-STD | 5/2/2014 | Y | N | | 448 | $14,784 |
| 0952 | ABINGTON | PA | | Private | 3.PIF | HAMP-TIER 2-STD | 1/6/2015 | | N | | 370 | $10,950 |
| 3519 | PENNSAUKEN | NJ | | Private | 4.Short Sale | HAMP-TIER 2-STD | 10/13/2012 | | N | | 132 | $3,457 |
| 2171 | HILLIARD | OH | | Private | 1.Active | HAMP-TIER 2-STD | 6/25/2012 | | N | | 381 | $15,191 |
| 3278 | POTTSTOWN | PA | | Private | 2.FCL | HAMP-TIER 2-PRA | 4/4/2014 | | N | | 1068 | $39,708 |
| 9673 | ROANOKE | VA | | Private | 4.Short Sale | HAMP-TIER 2-STD | 6/6/2013 | | Y | | 400 | $7,317 |
| 6939 | READING | PA | | FNMA | 1.Active | ALT MOD 3.0 | 12/5/2013 | | N | | 157 | $4,280 |
| 7909 | RALEIGH | NC | | Private | 1.Active | HAMP-TIER 2-STD | 6/20/2012 | | Y | | 840 | $28,815 |
| 8156 | BROOKLYN | NY | | Private | 4.Short Sale | HAMP-TIER 1-STD | 2/19/2014 | | Y | | 993 | $84,662 |
| 4533 | SEYMOUR | CT | | Private | 2.FCL | HAMP-TIER 2-STD | 2/14/2013 | | Y | | 594 | $40,978 |
| 7749 | WESTBURY | NY | | Private | 4.Short Sale | HAMP-Tier 2-PRA | 8/26/2014 | | Y | | 907 | $92,406 |
| 6858 | SILVER SPRING | MD | | Private | 4.Short Sale | HAMP-TIER 2-PRA | 7/30/2013 | | Y | | 1636 | $133,079 |
| 6932 | COLUMBIA | SC | | Private | 5.Service Txfr | HAMP-TIER 1-PRA | 4/21/2015 | | N | | 232 | $6,818 |
| 4816 | COLUMBUS | OH | | Private | 2.FCL | HAMP-TIER 1-STD | 8/2/2010 | | Y | | 1401 | $44,113 |
| 1961 | LOS ANGELES | CA | | Private | 2.FCL | NON-HAMP B&P | 8/22/2014 | | N | | 538 | $32,014 |
| 4157 | VANCOUVER | WA | | Private | 2.FCL | HAMP-TIER 2-STD | 7/14/2014 | Y | N | | 587 | $18,313 |
| 9333 | HOUSTON | TX | | Private | 3.PIF | HAMP-TIER 2-STD | 1/7/2015 | | Y | | 312 | $13,037 |
| 9817 | UVALDE | TX | | Private | 3.PIF | NON-HAMP B&P | 3/13/2013 | | Y | | 192 | $3,766 |
| 0392 | HOLLIS | NY | | Private | 1.Active | HAMP-TIER 2-STD | 5/28/2015 | Y | N | | 1792 | $109,970 |
| 8565 | FITCHBURG | MA | | Private | 2.FCL | HAMP-Tier 2-PRA | 1/2/2014 | | Y | | 701 | $36,995 |
| 1171 | BROOKLYN | NY | | Private | 1.Active | HAMP-TIER 2-STD | 5/15/2015 | | Y | | 1505 | $130,698 |
| 9686 | BOCA RATON | FL | | Private | 2.FCL | HAMP-TIER 1-STD | 9/11/2010 | Y | Y | | 222 | $9,870 |
| 6839 | BELLPORT | NY | | Private | 1.Active | HAMP-TIER 2-PRA | 10/1/2014 | | N | | 912 | $65,987 |
| 7183 | LAS VEGAS | NV | | Private | 1.Active | HAMP-TIER 2-PRA | 8/4/2015 | | N | | 246 | $7,426 |
| 1283 | METAIRIE | LA | | Private | 2.FCL | HAMP-TIER 2-PRA | 3/30/2013 | | Y | | 636 | $35,506 |
| 5738 | STATEN ISLAND | NY | | Private | 5.Service Txfr | HAMP-TIER 2-STD | 10/21/2013 | | Y | | 1330 | $125,919 |
| 8725 | NORTH BERGEN | NJ | | FNMA | 1.Active | ALT MOD 3.0 | 6/25/2012 | | N | | 599 | $24,893 |
| 7292 | ATTLEBOROUGH | MA | | FNMA | 1.Active | ALT MOD 3.0 | 6/19/2012 | | N | | 503 | $18,469 |
| 9846 | MONTAGUE | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/13/2012 | | N | | 713 | $16,624 |
| 7177 | CLEARWATER | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 2/14/2013 | | N | | 410 | $2,659 |
| 6918 | BELOIT | WI | | FNMA | 2.FCL | ALT MOD 3.0 | 12/3/2013 | | Y | | 184 | $2,823 |
| 4083 | EDGEWATER PARK | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 1/24/2013 | | N | | 267 | $3,012 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 | CAIRO | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 8/24/2012 | | Y | Yes | 450 | $6,986 |
| 0329 | GULFPORT | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | N | | 567 | $8,084 |
| 7281 | DANIA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | | Y | Yes | 416 | $20,215 |
| 6968 | STREETSBORO | OH | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 8/13/2013 | | Y | | 377 | $5,844 |
| 3822 | CORRY | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 5/6/2013 | | Y | | 217 | $2,976 |
| 9335 | MENTOR | OH | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 7/13/2013 | | Y | Yes | 283 | $8,419 |
| 2526 | DILWORTH | MN | | FNMA | 2.FCL | FNMA NEW MOD | 5/25/2012 | | Y | | 571 | $17,441 |
| 5214 | LINDEN | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 7/6/2012 | | N | | 187 | $12,587 |
| 6229 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 12/8/2012 | | Y | | 189 | $6,798 |
| 8225 | TULSA | OK | | FNMA | 4.Short Sale | ALT MOD 3.0 | 7/13/2013 | | N | | 161 | $2,996 |
| 5227 | LAVEEN | AZ | | FNMA | 3.PIF | ALT MOD 3.0 | 5/7/2013 | | N | | 340 | $8,413 |
| 4357 | WOODBURY | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 5/6/2013 | | Y | | 156 | $4,218 |
| 4365 | APOPKA | FL | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/13/2012 | | Y | | 317 | $18,216 |
| 7426 | KERMIT | TX | | FNMA | 3.PIF | ALT MOD 3.0 | 10/15/2013 | | N | | 163 | $3,569 |
| 0036 | WESLEY CHAPEL | FL | | FNMA | 2.FCL | FNMA NEW MOD | 6/7/2012 | | Y | Yes | 919 | $35,883 |
| 0988 | PARKVILLE | MD | | FNMA | 2.FCL | ALT MOD 3.0 | 8/24/2013 | | Y | | 424 | $16,548 |
| 1006 | OMAHA | NE | | FNMA | 2.FCL | ALT MOD 3.0 | 3/15/2013 | | Y | | 316 | $4,630 |
| 2865 | MUSCATINE | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 12/10/2012 | | N | | 162 | $2,120 |
| 7471 | BELLE VERNON | PA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 7/30/2013 | | Y | | 756 | $8,769 |
| 7923 | LAKE WORTH | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/19/2012 | | N | | 656 | $14,389 |
| 0513 | CLARINDA | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | | N | | 262 | $4,702 |
| 5991 | INDIALANTIC | FL | | FNMA | 3.PIF | ALT MOD 3.0 | 6/21/2012 | | Y | | 535 | $26,222 |
| 3078 | WRIGHTSVILLE | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/27/2012 | | Y | Yes | 234 | $5,244 |
| 0133 | PIKESVILLE | MD | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/13/2013 | | Y | Yes | 591 | $34,242 |
| 1519 | PINE BEACH | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/21/2012 | | Y | | 323 | $25,482 |
| 0742 | BEDFORD | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 3/14/2013 | | N | | 163 | $2,335 |
| 7679 | BROADVIEW HEIGHTS | OH | | FHLMC | 4.Short Sale | FHLMC MOD | 5/22/2013 | | Y | | 353 | $13,312 |
| 0576 | LOWER BURRELL | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 1/7/2013 | | N | | 312 | $8,527 |
| 5313 | PLAQUEMINE | LA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 11/8/2013 | | Y | | 251 | $5,130 |
| 9866 | VILLAS | NJ | | FNMA | 5.Service Txfr | FNMA STREAMLINED MOD | 12/23/2013 | | Y | Yes | 688 | $19,039 |
| 3866 | LEONARDO | NJ | | FNMA | 3.PIF | ALT MOD 3.0 | 6/18/2012 | | Y | | 353 | $35,828 |
| 5877 | MIDDLESEX | NJ | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/1/2013 | | N | | 575 | $32,664 |
| 2805 | OTTAWA | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 12/7/2012 | | N | | 248 | $6,423 |
| 6491 | BOCA RATON | FL | | FNMA | 1.Active | FNMA STREAMLINED MOD | 7/20/2015 | | N | | 141 | $1,379 |
| 1391 | MARLTON | NJ | | FNMA | 1.Active | FNMA STREAMLINED MOD | 9/26/2014 | | N | | 452 | $19,248 |
| 4857 | CANTON | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 5/7/2013 | | Y | | 156 | $1,490 |
| 1364 | PORT RICHEY | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 2/26/2013 | | N | | 178 | $1,890 |
| 9311 | GLENDALE | WI | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 9/11/2013 | | Y | Yes | 283 | $3,760 |
| 7988 | ARLINGTON | WA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/24/2013 | | Y | | 601 | $28,453 |
| 2804 | LEXINGTON | KY | | FHLMC | 3.PIF | FHLMC STREAMLINED MOD | 9/15/2015 | | Y | | 318 | $9,022 |
| 1442 | BRADENTON | FL | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/2/2013 | | Y | | 457 | $8,676 |
| 3435 | BELLOWS FALLS | VT | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 12/4/2013 | | Y | | 306 | $8,953 |
| 7319 | METAIRIE | LA | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 9/25/2013 | | Y | | 236 | $6,991 |
| 7246 | NEW MADISON | OH | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 9/5/2013 | | Y | | 390 | $4,801 |
| 8946 | LITTLE EGG HARBOR | NJ | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 9/5/2013 | | Y | | 430 | $26,923 |
| 2937 | DARLINGTON | SC | | FNMA | 4.Short Sale | ALT MOD 3.0 | 11/14/2013 | | Y | | 165 | $1,746 |
| 4203 | FEDERAL WAY | WA | | FNMA | 4.Short Sale | ALT MOD 3.0 | 8/14/2013 | | N | | 409 | $17,749 |
| 3548 | MECHANICSBURG | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/17/2013 | | Y | | 259 | $3,177 |
| 0063 | MILWAUKEE | WI | | FHLMC | 2.FCL | FHLMC STREAMLINED MOD | 11/25/2013 | | N | | 389 | $8,472 |
| 1204 | ABINGTON | PA | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/24/2013 | | Y | | 202 | $8,150 |
| 8697 | ORLANDO | FL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 11/24/2013 | | Y | Yes | 356 | $16,783 |
| 3404 | SEATTLE | WA | | FNMA | 2.FCL | ALT MOD 3.0 | 12/5/2013 | | N | | 284 | $9,534 |
| 9421 | ORLANDO | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 8/13/2013 | | Y | | 165 | $3,110 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7921 | CLIFTON | NJ | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 11/2/2013 | Y | Yes | 365 | $32,760 |
| 4603 | BLANDON | PA | | FNMA | 4.Short Sale | FNMA STREAMLINED MOD | 6/26/2014 | Y | | 268 | $4,694 |
| 5542 | MULBERRY | FL | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 11/10/2013 | Y | | 99 | $4,345 |
| 1786 | DESTREHAN | LA | | FNMA | 3.PIF | FNMA STREAMLINED MOD | 11/20/2013 | Y | | 203 | $9,396 |
| 7437 | SEATTLE | WA | | FHLMC | 4.Short Sale | FHLMC STREAMLINED MOD | 11/13/2013 | N | | 225 | $17,706 |
| 6082 | SAN ANTONIO | TX | | FNMA | 1.Active | FNMA STREAMLINED MOD | 8/14/2015 | N | | 194 | $2,657 |
| 3041 | NORTH LAUDERDALE | FL | | FNMA | 1.Active | ALT MOD 3.0 | 12/8/2012 | Y | | 0 | |
| 5266 | STOCKTON | CA | | FNMA | 2.FCL | ALT MOD 3.0 | 10/14/2013 | N | | 163 | $2,023 |
| 3249 | TARENTUM | PA | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 12/10/2012 | N | | 162 | $2,822 |
| 0115 | ENID | OK | | FNMA | 3.PIF | ALT MOD 3.0 | 10/15/2013 | Y | | 197 | $4,234 |
| 1969 | SPRING HILL | FL | | FNMA | 5.Service Txfr | FNMA STREAMLINED MOD | 3/3/2015 | N | | 275 | $4,880 |
| 0133 | WELLINGTON | OH | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 1/9/2013 | Y | | 283 | $8,399 |
| 7931 | MIDDLETOWN | OH | | FNMA | 2.FCL | FNMA STREAMLINED MOD | 12/10/2013 | Y | | 404 | $22,420 |
| 2354 | LAFAYETTE | LA | | FNMA | 2.FCL | ALT MOD 3.0 | 9/12/2013 | Y | | 164 | $7,810 |
| 0013 | KALEVA | MI | | FNMA | 2.FCL | ALT MOD 3.0 | 9/23/2013 | N | | 172 | $4,059 |
| 6492 | ALBUQUERQUE | NM | | FHLMC | 5.Service Txfr | FHLMC MOD | 7/29/2015 | Y | | 362 | $7,862 |
| 9764 | SPRINGFIELD | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | N | | 288 | $6,016 |
| 8150 | SHREVEPORT | LA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/18/2012 | N | | 261 | $5,925 |
| 6982 | NUTLEY | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/26/2012 | Y | | 599 | $39,037 |
| 1094 | DRACUT | MA | | FNMA | 2.FCL | ALT MOD 3.0 | 7/12/2012 | N | | 345 | $8,140 |
| 9884 | SWISHER | IA | | FNMA | 2.FCL | ALT MOD 3.0 | 3/14/2013 | N | | 437 | $3,712 |
| 5568 | WEST CHESTER | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | N | | 293 | $7,390 |
| 0468 | MARINETTE | WI | | FNMA | 2.FCL | ALT MOD 3.0 | 7/9/2012 | Y | | 616 | $19,481 |
| 8047 | HOPATCONG | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/29/2012 | Y | Yes | 576 | $33,727 |
| 9807 | TAMARAC | FL | | FHLMC | 1.Active | FHLMC MOD | 1/3/2012 | N | | 367 | $5,223 |
| 2289 | STANDISH | ME | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | Y | | 648 | $17,391 |
| 2398 | STONE MOUNTAIN | GA | | FHLMC | 2.FCL | HAMP-TIER 1-STD | 3/9/2011 | Y | | 432 | $17,110 |
| 8343 | PHILADELPHIA | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | N | | 444 | $9,056 |
| 5425 | MIAMI | OK | | FNMA | 2.FCL | ALT MOD 3.0 | 6/27/2012 | N | | 357 | $7,057 |
| 7679 | CITY OF ALLENTOWN | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/27/2012 | N | | 204 | $4,519 |
| 6051 | SEAFORD | NY | | FNMA | 2.FCL | ALT MOD 3.0 | 6/27/2012 | Y | | 538 | $58,661 |
| 2308 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 2/8/2013 | N | | 679 | $15,557 |
| 4010 | WILLIAMSPORT | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 12/21/2012 | N | | 294 | $7,015 |
| 6963 | EUGENE | OR | | FNMA | 3.PIF | ALT MOD 3.0 | 6/19/2012 | Y | | 565 | $15,498 |
| 2462 | KENT | CT | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | N | | 589 | $20,704 |
| 3715 | WATAGA | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 10/14/2013 | N | | 252 | $4,114 |
| 8946 | WILMINGTON | DE | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/25/2012 | N | | 234 | $3,167 |
| 1438 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 6/22/2012 | N | | 355 | $4,834 |
| 9709 | PHILADELPHIA | PA | | FNMA | 3.PIF | ALT MOD 3.0 | 12/10/2012 | N | | 253 | $2,218 |
| 0878 | ST PITTSBURGH | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 9/14/2013 | Y | | 561 | $7,798 |
| 3576 | NEW CARLISLE | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 7/10/2012 | Y | Yes | 251 | $5,442 |
| 0966 | TAMPA | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/22/2012 | Y | | 689 | $38,514 |
| 6388 | ASTON | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 7/6/2012 | N | | 401 | $21,228 |
| 4904 | POMPANO BEACH | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 2/11/2013 | N | | 286 | $5,944 |
| 9526 | MILLTOWN | NJ | | FNMA | 1.Active | ALT MOD 3.0 | 4/4/2013 | N | | 581 | $27,601 |
| 1505 | SICKLERVILLE | NJ | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/28/2012 | Y | | 544 | $12,800 |
| 1238 | BETHEL PARK | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 6/20/2012 | N | | 596 | $16,731 |
| 9031 | WEST CHESTER | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/21/2012 | Y | | 596 | $21,532 |
| 2522 | DELAND | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 10/10/2012 | Y | | 282 | $5,301 |
| 6900 | QUINCY | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | Y | | 234 | $4,609 |
| 8915 | TURNERSVILLE | NJ | | FNMA | 4.Short Sale | HAMP-TIER 1-STD | 3/24/2015 | N | | 327 | $16,761 |
| 0680 | MIMS | FL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/26/2012 | N | | 448 | $7,093 |
| 9164 | WEST TRENTON | NJ | | FNMA | 2.FCL | ALT MOD 3.0 | 6/6/2012 | Y | | 490 | $27,045 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8846 | VERMILION | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/11/2012 | | N | | 648 | $8,131 |
| 9331 | LAUDERHILL | FL | | FNMA | 4.Short Sale | ALT MOD 3.0 | 6/22/2012 | | N | | 202 | $18,234 |
| 5615 | MIDDLETOWN | DE | | FNMA | 3.PIF | ALT MOD 3.0 | 6/22/2012 | | N | | 597 | $17,460 |
| 3842 | FT. MITCHELL | KY | | FNMA | 2.FCL | ALT MOD 3.0 | 5/7/2013 | | Y | | 187 | $6,642 |
| 6099 | MEDFORD | NY | | FNMA | 3.PIF | ALT MOD 3.0 | 6/18/2012 | | Y | | 319 | $21,799 |
| 1114 | YOUNGSTOWN | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 2/8/2013 | | Y | | 160 | $1,776 |
| 2851 | VINELAND | NJ | | FNMA | 5.Service Txfr | ALT MOD 3.0 | 6/18/2012 | | Y | Yes | 414 | $16,348 |
| 2899 | HUBER HTS | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 10/12/2012 | | N | | 648 | $14,262 |
| 6934 | STANFORD | KY | | FNMA | 2.FCL | ALT MOD 3.0 | 4/17/2013 | | N | | 320 | $4,718 |
| 0674 | HANOVER | PA | | FNMA | 2.FCL | ALT MOD 3.0 | 1/19/2013 | | N | | 567 | $16,054 |
| 6717 | CUYAHOGA FALLS | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | N | | 408 | $4,721 |
| 8880 | CLEVELAND | OH | | FNMA | 2.FCL | ALT MOD 3.0 | 6/12/2012 | | N | | 620 | $11,971 |
| 6907 | DETROIT | MI | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | Y | | 386 | $2,612 |
| 0691 | ROCKTON | IL | | FNMA | 2.FCL | ALT MOD 3.0 | 6/25/2012 | | N | | 264 | $5,381 |
| 6586 | WEST PALM BEACH | FL | | FHA | 3.PIF | HAMP | 7/19/2013 | | N | | 687 | $31,001 |
| 9314 | YUCAIPA | CA | | FHA | 2.FCL | HAMP | 3/1/2014 | | Y | | 638 | $9,365 |
| 9343 | EAGLE GROVE | IA | | FHA | 2.FCL | LOAN MODIFICATION | 4/16/2014 | | N | | 289 | $5,590 |
| 3055 | MESQUITE | TX | | FHA | 2.FCL | HAMP | 7/5/2013 | | Y | | 826 | $33,097 |
| 1928 | IRMO | SC | | FHA | 2.FCL | LOAN MODIFICATION | 6/10/2013 | | Y | | 1105 | $27,660 |
| 6875 | NORTHRIDGE AREA | CA | | FHA | 3.PIF | LOAN MODIFICATION | 7/9/2013 | | Y | | 861 | $49,239 |
| 0307 | ODESSA | TX | | FHA | 2.FCL | HAMP | 2/28/2014 | | Y | | 211 | $2,415 |
| 7526 | LAS VEGAS | NV | | FHA | 3.PIF | HAMP | 8/15/2013 | Y | Y | | 714 | $24,874 |
| 7698 | PORT SAINT LU | FL | | FHA | 2.FCL | HAMP | 1/13/2014 | | N | | 1077 | $60,928 |
| 7229 | APPLETON | WI | | FHA | 2.FCL | HAMP | 6/25/2013 | | Y | | 725 | $22,878 |
| 7133 | DURHAM | NC | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 9/16/2014 | | N | | 168 | $4,740 |
| 5317 | CHARLOTTE | NC | | FHA | 2.FCL | HAMP | 7/30/2013 | | Y | | 910 | $25,354 |
| 2474 | DESMOINES | IA | | FHA | 2.FCL | HAMP | 9/24/2013 | | Y | | 327 | $6,443 |
| 7533 | JACKSONVILLE | FL | | FHA | 5.Service Txfr | HAMP | 12/10/2013 | | Y | | 740 | $9,809 |
| 1694 | BETHLEHEM | PA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 4/11/2016 | | Y | | 193 | $3,984 |
| 3846 | BALTIMORE | MD | | FHA | 1.Active | HAMP | 12/20/2013 | | N | | 353 | $8,899 |
| 3324 | ATLANTA | GA | | FHA | 2.FCL | HAMP | 10/9/2013 | | N | | 1073 | $55,388 |
| 2325 | MOHAVE VALLEY | AZ | | FHLMC | 1.Active | REPAYMENT PLAN | 12/23/2014 | Y | Y | | 175 | $3,016 |
| 5581 | DEBARY | FL | | FHA | 2.FCL | HAMP | 12/13/2013 | | N | | 926 | $29,985 |
| 2315 | KANSAS CITY | KS | | FHA | 1.Active | HAMP | 8/1/2013 | | N | | 334 | $9,025 |
| 2689 | ALBUQUERQUE | NM | | FHA | 1.Active | HAMP | 4/29/2014 | | Y | | 636 | $15,287 |
| 2540 | BYRON | NY | | FHA | 5.Service Txfr | HAMP | 6/7/2013 | | N | | 888 | $26,580 |
| 0036 | PLEASANTVILLE | IA | | FHA | 2.FCL | HAMP | 4/22/2013 | Y | N | | 722 | $13,242 |
| 5242 | ROGERS | AR | | FHA | 2.FCL | HAMP | 8/14/2013 | | Y | | 440 | $12,971 |
| 9121 | NEW ORLEANS | LA | | FHA | 2.FCL | HAMP | 2/10/2014 | | N | | 405 | $10,146 |
| 4723 | SELMA | AL | | FHA | 2.FCL | HAMP | 3/12/2014 | | Y | | 192 | $4,846 |
| 5264 | GALLOWAY | OH | | FHA | 2.FCL | HAMP | 9/23/2013 | | N | | 876 | $23,975 |
| 9001 | DOUGLASVILLE | GA | | FHA | 2.FCL | HAMP | 1/27/2014 | | Y | | 1091 | $66,246 |
| 7248 | COLUMBUS | GA | | FHLMC | 2.FCL | REPAYMENT PLAN | 1/7/2014 | | N | | 128 | $2,355 |
| 8053 | MIAMI GARDENS | FL | | FHA | 2.FCL | HAMP | 7/12/2013 | | Y | | 954 | $53,735 |
| 4005 | WATERBURY | CT | | FHA | 2.FCL | HAMP | 8/2/2013 | | Y | | 732 | $35,748 |
| 8782 | PARAMOUNT | CA | | FHA | 2.FCL | HAMP | 12/17/2013 | | Y | | 1082 | $91,929 |
| 2041 | SEAFORD | NY | | FHA | 4.Short Sale | HAMP | 1/25/2014 | | Y | | 816 | $83,955 |
| 9534 | WESLEY CHAPEL | FL | | FHA | 2.FCL | HAMP | 6/21/2013 | | Y | | 902 | $58,175 |
| 5506 | ATLANTA | GA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 12/9/2013 | | N | | 161 | $3,218 |
| 8664 | ST CLAIR | MN | | FHA | 2.FCL | HAMP | 1/22/2014 | | Y | | 478 | $20,502 |
| 0392 | HOMESTEAD | FL | | FHA | 2.FCL | HAMP | 12/28/2013 | | N | | 1002 | $27,494 |
| 9626 | YOUNGSTOWN | OH | | FHA | 1.Active | HAMP | 1/10/2014 | | Y | | 162 | $2,517 |
| 4356 | RHINELANDER | WI | | FHA | 2.FCL | HAMP | 5/30/2013 | | N | | 302 | $5,127 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | PORT JEFFERSON | NY | | FHA | 5.Service Txfr | HAMP | 7/22/2013 | | Y | | 1239 | $111,477 |
| 0549 | APPLE VALLEY | CA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 4/29/2015 | | Y | | 118 | $3,706 |
| 6309 | EGG HARBOR TWP | NJ | | FHA | 2.FCL | HAMP | 9/4/2013 | | Y | | 918 | $48,778 |
| 7118 | YULEE | FL | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/17/2015 | | N | | 231 | $7,498 |
| 0562 | ALTOONA | IA | | FHA | 2.FCL | HAMP | 7/8/2013 | | Y | | 919 | $44,017 |
| 5835 | HIGH POINT | NC | | FHA | 2.FCL | HAMP | 11/26/2013 | | Y | | 390 | $13,402 |
| 7316 | BELLEVILLE | IL | | FHA | 2.FCL | HAMP | 9/26/2013 | Y | Y | | 695 | $11,931 |
| 7147 | CHICAGO | IL | | FHA | 2.FCL | HAMP | 8/20/2013 | | Y | | 993 | $44,915 |
| 1603 | ZEPHYRHILLS | FL | | FHA | 2.FCL | HAMP | 8/29/2013 | | Y | | 667 | $10,949 |
| 0223 | PLYMOUTH | MA | | FHA | 5.Service Txfr | HAMP | 8/27/2013 | | N | | 849 | $53,206 |
| 2561 | ALBUQUERQUE | NM | | FHA | 2.FCL | HAMP | 3/19/2014 | | N | | 1083 | $36,876 |
| 5765 | COCOA | FL | | FHA | 2.FCL | HAMP | 5/24/2013 | | Y | | 996 | $41,457 |
| 5048 | CHICAGO | IL | | FHA | 2.FCL | HAMP | 5/15/2013 | | Y | | 1199 | $75,398 |
| 9169 | HANFORD | CA | | FHA | 3.PIF | HAMP | 7/31/2013 | | Y | | 272 | $11,253 |
| 8636 | DES MOINES | IA | | FHA | 2.FCL | HAMP | 9/4/2013 | | Y | | 491 | $11,474 |
| 4139 | ALBUQUERQUE | NM | | FHA | 4.Short Sale | HAMP | 7/22/2013 | | N | | 752 | $18,998 |
| 4367 | NEWPORT NEWS | VA | | FHA | 2.FCL | LOAN MODIFICATION | 6/3/2013 | | Y | | 641 | $38,308 |
| 1869 | SYRACUSE | NY | | FHA | 3.PIF | HAMP | 7/10/2013 | Y | Y | | 617 | $16,589 |
| 4127 | WAGGAMAN | LA | | FHA | 2.FCL | HAMP | 8/21/2013 | | N | | 751 | $20,883 |
| 8935 | POTOMAC FALLS | VA | | FHA | 2.FCL | HAMP | 10/25/2013 | | Y | | 755 | $23,525 |
| 5069 | W SENECA | NY | | FHA | 2.FCL | HAMP | 7/11/2013 | | Y | | 588 | $14,344 |
| 5067 | COLUMBUS | OH | | FHA | 2.FCL | HAMP | 7/8/2013 | | Y | | 829 | $22,965 |
| 4937 | MARKLE | IN | | FHA | 1.Active | HAMP | 7/29/2013 | | Y | | 178 | $3,393 |
| 6837 | HARTFORD | CT | | FHA | 2.FCL | HAMP | 8/26/2013 | | N | | 787 | $32,493 |
| 8997 | ABERDEEN | WA | | FHA | 2.FCL | HAMP | 7/26/2013 | | N | | 937 | $14,421 |
| 1712 | LOUISVILLE | KY | | FHA | 2.FCL | HAMP | 6/6/2013 | Y | Y | Yes. Signed but not dated, legal advised proceed & send lender signed copy to customer. | 856 | $37,429 |
| 2886 | BEAUMONT | CA | | FHA | 2.FCL | HAMP | 4/9/2014 | | Y | | 1194 | $67,986 |
| 3363 | KLAMATH FALLS | OR | | FHA | 1.Active | HAMP | 7/12/2013 | | N | | 864 | $23,558 |
| 5596 | KENOSHA | WI | | FHA | 2.FCL | HAMP | 6/5/2013 | Y | Y | Yes | 582 | $19,558 |
| 5165 | MESQUITE | TX | | FHA | 2.FCL | HAMP | 12/13/2013 | | N | | 865 | $42,823 |
| 6539 | WALTHAM | ME | | FHA | 2.FCL | HAMP | 2/13/2014 | | Y | | 866 | $26,922 |
| 5694 | SPRING | TX | | FHA | 2.FCL | HAMP | 6/6/2013 | Y | Y | | 370 | $13,590 |
| 0617 | DESOTO | TX | | FHA | 2.FCL | HAMP | 7/23/2013 | | Y | | 783 | $26,500 |
| 8309 | NORTH LAS VEGAS | NV | | FHLMC | 3.PIF | REPAYMENT PLAN | 12/2/2016 | Y | N | | 154 | $4,306 |
| 4597 | CHITTENANGO | NY | | FHA | 2.FCL | HAMP | 1/27/2014 | | N | | 513 | $13,190 |
| 3449 | ADELANTO | CA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 10/5/2013 | | N | | 522 | $12,432 |
| 1101 | BOISE | ID | | FHA | 2.FCL | LOAN MODIFICATION | 9/30/2013 | | Y | | 822 | $20,290 |
| 6338 | SHERWOOD | AR | | FHA | 2.FCL | HAMP | 8/9/2013 | | Y | | 647 | $9,754 |
| 8921 | DAVENPORT | FL | | FHA | 4.Short Sale | HAMP | 2/6/2014 | | Y | | 828 | $30,106 |
| 5731 | MIAMI | FL | | FHA | 2.FCL | LOAN MODIFICATION | 2/13/2014 | | Y | | 1292 | $41,059 |
| 4035 | BALTIMORE | MD | | FHA | 2.FCL | HAMP | 7/25/2013 | | Y | | 816 | $33,897 |
| 2056 | JACKSONVILLE | FL | | FHA | 2.FCL | HAMP | 2/17/2014 | | Y | | 687 | $24,314 |
| 8858 | TEXARKANA | TX | | FHA | 2.FCL | HAMP | 8/21/2013 | | Y | | 659 | $7,630 |

| ID | City | State | Name | Loan Type | Status | Program | Date | Flag1 | Flag2 | Flag3 | Days | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | MOUNT GILEAD | OH | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/16/2016 | | N | | 168 | $6,492 |
| 7039 | KANKAKEE | IL | | FHA | 1.Active | HAMP | 10/2/2013 | | Y | | 458 | $14,296 |
| 7695 | GROVE CITY | OH | | FHA | 2.FCL | HAMP | 6/14/2013 | Y | Y | | 836 | $36,589 |
| 8889 | BURLINGTON | NC | | FHA | 2.FCL | HAMP | 12/26/2013 | | Y | | 1091 | $28,809 |
| 5891 | DES MOINES | IA | | FHA | 2.FCL | HAMP | 12/31/2013 | | N | | 730 | $19,250 |
| 8815 | RICHMOND | TX | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 1/6/2016 | Y | N | | 189 | $9,880 |
| 7321 | CALLAHAN | FL | WHITE, EMMA | FHA | 2.FCL | HAMP | 10/31/2013 | | N | | 883 | $24,225 |
| 1869 | ROWLETT | TX | | FHA | 2.FCL | HAMP | 1/24/2014 | | Y | Yes | 633 | $26,809 |
| 1021 | SAN BENITO | TX | | FHA | 2.FCL | HAMP | 1/21/2014 | | Y | | 751 | $35,081 |
| 9916 | MELISSA | TX | | FHA | 2.FCL | HAMP | 4/17/2013 | | Y | | 837 | $38,018 |
| 9706 | NASHVILLE | AR | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 9/10/2015 | | Y | | 193 | $4,167 |
| 7123 | CARLISLE | KY | | FHA | 5.Service Txfr | HAMP | 12/13/2013 | | N | | 591 | $11,970 |
| 8817 | LYNWOOD | IL | | FHA | 5.Service Txfr | HAMP | 2/4/2014 | | Y | | 949 | $60,293 |
| 7567 | ATLANTA | GA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 9/12/2014 | Y | N | | 254 | $9,629 |
| 8027 | RICHWOOD | TX | | FHA | 2.FCL | HAMP | 7/24/2013 | | N | | 754 | $35,240 |
| 4276 | VIRGINIA BEACH | VA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 4/4/2014 | | Y | | 277 | $15,625 |
| 8894 | WILLIAMSON | NY | | FHA | 2.FCL | HAMP | 11/12/2013 | | Y | | 834 | $38,122 |
| 2182 | BRENTWOOD | NY | | FHLMC | 5.Service Txfr | REPAYMENT PLAN | 1/7/2016 | | Y | | 159 | $8,338 |
| 1097 | FREEHOLD | NJ | | FHA | 2.FCL | HAMP | 12/2/2013 | | Y | | 1007 | $20,688 |
| 4783 | LUGOFF | SC | | FHA | 2.FCL | HAMP | 6/21/2013 | | Y | | 933 | $28,377 |
| 2614 | PORT ST LUCIE | FL | | FHA | 2.FCL | HAMP | 3/20/2014 | | Y | Yes | 1174 | $88,265 |
| 9706 | YORKVILLE | IL | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 1/13/2016 | | Y | | 196 | $9,713 |
| 7899 | MARSHFIELD | WI | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 1/3/2014 | | Y | | 155 | $5,297 |
| 8042 | PATCHOGUE | NY | | FHA | 2.FCL | HAMP | 2/12/2014 | | Y | | 987 | $102,287 |
| 5599 | EGG HARBOR TOWNSHIP | NJ | | FHA | 5.Service Txfr | HAMP | 12/5/2013 | | Y | | 1038 | $62,547 |
| 9325 | BALTIMORE | MD | ANTCZAK, MARGARET | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 7/25/2013 | Y | Y | | 297 | $20,042 |
| 3386 | WEEKI WACHEE | FL | | FHA | 5.Service Txfr | HAMP | 9/10/2013 | | Y | | 1136 | $38,391 |
| 1691 | TIFTON | GA | | FHA | 2.FCL | HAMP | 12/2/2013 | | N | | 610 | $16,089 |
| 0427 | HIALEAH | FL | | FHA | 2.FCL | HAMP | 9/13/2013 | | Y | | 1292 | $61,806 |
| 3833 | DALLAS | TX | | FHLMC | 3.PIF | REPAYMENT PLAN | 9/20/2016 | Y | Y | | 172 | $2,966 |
| 1527 | LAKELAND | FL | | FHA | 1.Active | HAMP | 7/16/2013 | | N | | 988 | $40,478 |
| 0587 | GARLAND | TX | CONTRERAS, RODER | FHA | 2.FCL | HAMP | 11/19/2013 | | Y | | 872 | $22,772 |
| 5231 | GRAVETTE | AR | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 4/2/2018 | | Y | | 183 | $5,424 |
| 5338 | DAYTON | OH | | FHA | 2.FCL | HAMP | 5/12/2014 | Y | Y | Yes | 192 | $4,197 |
| 6999 | RIVERVIEW | FL | | FHA | 2.FCL | HAMP | 3/24/2014 | | N | | 874 | $29,141 |
| 4572 | LAWRENCEVILLE | GA | | FHA | 2.FCL | HAMP | 10/2/2014 | Y | Y | | 1158 | $70,528 |
| 6402 | OLYMPIA | WA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 4/1/2015 | Y | N | | 212 | $10,050 |
| 8753 | SUNRISE | FL | | FHA | 2.FCL | HAMP | 6/24/2013 | | N | | 846 | $36,474 |
| 4654 | TUCSON | AZ | | FHA | 4.Short Sale | SPECIAL FORBEARANCE RPP | 8/20/2014 | | Y | | 172 | $5,575 |
| 6815 | GREENFIELD | IN | | FHA | 2.FCL | HAMP | 1/13/2014 | | N | | 1049 | $30,443 |
| 8158 | FLINT | MI | | FHA | 2.FCL | HAMP | 12/30/2013 | | Y | | 821 | $14,968 |
| 2667 | PHILADELPHIA | PA | | FHA | 1.Active | HAMP | 6/12/2013 | | N | | 742 | $24,549 |
| 8638 | CINCINNATI | OH | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 2/27/2016 | | Y | | 179 | $5,024 |
| 0557 | MAYWOOD | IL | | FHA | 4.Short Sale | HAMP | 7/4/2013 | | Y | | 976 | $36,139 |
| 1081 | TONAWANDA | NY | | FHA | 2.FCL | HAMP | 7/26/2013 | | N | | 694 | $23,574 |
| 2286 | LORAIN | OH | | FHA | 2.FCL | HAMP | 4/16/2013 | | Y | | 1050 | $40,096 |
| 6088 | LINTHICUM HEIGHTS | MD | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 4/15/2014 | | Y | | 226 | $13,918 |
| 3537 | BERWICK | ME | | FHA | 2.FCL | HAMP | 5/16/2013 | | Y | | 1172 | $89,237 |
| 4987 | TULARE | CA | | FHA | 2.FCL | HAMP | 6/3/2013 | | Y | Yes | 1190 | $63,721 |
| 4224 | TALENT | OR | | FHA | 4.Short Sale | HAMP | 1/17/2014 | | Y | | 1053 | $66,920 |
| 4888 | JOLIET | IL | | FHA | 2.FCL | HAMP | 8/7/2013 | | Y | | 949 | $36,965 |
| 8793 | NAMPA | ID | | FHA | 4.Short Sale | HAMP | 10/28/2013 | | Y | | 514 | $17,563 |
| 7574 | ALLENTOWN | PA | | FHA | 2.FCL | HAMP | 9/5/2013 | | N | | 1009 | $37,388 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4052 | CARROLLTON | GA | | FHA | 3.PIF | SPECIAL FORBEARANCE RPP | 2/28/2018 | | N | | 150 | $4,583 |
| 8251 | LOUISVILLE | KY | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 5/28/2014 | Y | Y | | 116 | $4,128 |
| 3626 | HOUSTON | TX | | FHA | 2.FCL | HAMP | 12/23/2013 | | N | | 722 | $34,163 |
| 3006 | HEPHZIBAH | GA | FRYE, TROY | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 3/3/2014 | | Y | | 183 | $4,427 |
| 0188 | MARRERO | LA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 4/8/2014 | Y | N | | 189 | $6,102 |
| 8277 | EL PASO | TX | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 2/5/2014 | Y | N | | 188 | $7,446 |
| 1612 | DANIELSON | CT | | FHA | 2.FCL | HAMP | 12/18/2013 | | Y | Yes | 992 | $40,192 |
| 1152 | ORLANDO | FL | | FHA | 2.FCL | HAMP | 7/30/2013 | | Y | | 910 | $31,950 |
| 2862 | WINNSBORO | SC | | FHA | 2.FCL | HAMP | 9/17/2013 | | N | | 228 | $3,465 |
| 7921 | SOUTH OZONE PARK | NY | | FHA | 2.FCL | LOAN MODIFICATION | 4/28/2014 | | N | | 1123 | $158,145 |
| 9964 | HOUSTON | TX | | FHA | 1.Active | HAMP | 8/1/2013 | | Y | | 731 | $21,815 |
| 5015 | VARNVILLE | SC | | FHA | 2.FCL | HAMP | 11/26/2013 | | Y | | 1029 | $24,340 |
| 1619 | READING | PA | | FHA | 2.FCL | HAMP | 6/28/2013 | | Y | | 878 | $20,646 |
| 7609 | NEPTUNE | NJ | | FHA | 2.FCL | HAMP | 8/8/2013 | | N | | 1072 | $71,820 |
| 8395 | SILOAM SPRINGS | AR | | FHA | 1.Active | HAMP | 11/1/2013 | | N | | 762 | $14,262 |
| 8453 | ELK GROVE | CA | | FHA | 3.PIF | SPECIAL FORBEARANCE RPP | 7/30/2015 | | N | | 179 | $9,714 |
| 2946 | LEVITTOWN | PA | | FHA | 4.Short Sale | HAMP | 1/24/2014 | Y | N | | 663 | $35,870 |
| 1294 | NEELYVILLE | MO | | FHA | 1.Active | HAMP | 9/20/2013 | | Y | | 203 | $1,602 |
| 3667 | THONOTOSASSA | FL | | FHA | 4.Short Sale | HAMP | 9/6/2013 | | Y | | 948 | $30,614 |
| 3693 | TALLAHASSEE | FL | | FHA | 2.FCL | HAMP | 7/12/2013 | | N | | 680 | $25,714 |
| 8971 | FEDERALSBURG | MD | | FHLMC | 1.Active | REPAYMENT PLAN | 12/15/2014 | | Y | | 75 | $3,791 |
| 8614 | CORONA | CA | | FHA | 2.FCL | HAMP | 11/11/2014 | Y | Y | | 224 | $7,605 |
| 4972 | CONOVER | NC | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 12/17/2013 | | Y | | 138 | $3,347 |
| 7902 | HUNTLEY | IL | | FHA | 2.FCL | HAMP | 10/11/2013 | Y | Y | | 163 | $10,037 |
| 5512 | YPSILANTI | MI | | FHA | 3.PIF | HAMP | 12/13/2013 | Y | Y | | 407 | $11,048 |
| 2655 | DAVENPORT | IA | | FHA | 1.Active | HAMP | 12/4/2013 | | Y | | 459 | $9,301 |
| 2883 | EAST STROUDSBURG | PA | | FHA | 2.FCL | HAMP | 9/5/2013 | Y | Y | | 888 | $32,807 |
| 6775 | CALUMET CITY | IL | TEAGUE, COSZETTA | FHA | 2.FCL | HAMP | 12/12/2013 | | Y | | 590 | $25,349 |
| 8183 | HARVEY | LA | | Private | 1.Active | REPAYMENT PLAN | 7/11/2016 | | Y | | 71 | $2,288 |
| 4865 | COLFAX | IA | | FHA | 2.FCL | HAMP | 3/4/2014 | | N | | 762 | $20,139 |
| 7678 | NEWTON | IA | | FHA | 2.FCL | HAMP | 12/30/2013 | | N | | 821 | $17,362 |
| 9584 | ROCHESTER | NY | | FHA | 1.Active | HAMP | 7/27/2013 | | N | | 665 | $15,083 |
| 1247 | MARSHALLTOWN | IA | | FHA | 2.FCL | HAMP | 10/14/2013 | | Y | | 561 | $11,313 |
| 8016 | BALTIMORE | MD | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 12/2/2013 | | Y | | 885 | $15,237 |
| 0037 | SCARBOROUGH | ME | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 10/31/2013 | | Y | | 183 | $3,699 |
| 1811 | UPPER MARLBORO | MD | | FHA | 1.Active | LOAN MODIFICATION | 9/3/2013 | | Y | | 1190 | $44,118 |
| 2518 | DAYTON | OH | | FHA | 2.FCL | LOAN MODIFICATION | 8/19/2013 | | Y | | 871 | $31,864 |
| 4837 | LANSING | MI | | FHA | 2.FCL | HAMP | 2/11/2014 | | N | | 590 | $5,252 |
| 5491 | BUTTE | MT | | FHA | 2.FCL | HAMP | 5/9/2013 | | Y | | 463 | $4,291 |
| 5929 | PINE BLUFF | AR | | FHA | 2.FCL | HAMP | 9/12/2013 | | Y | | 346 | $2,086 |
| 5126 | GAHANNA | OH | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/14/2014 | | Y | | 166 | $4,596 |
| 9824 | FORT MORGAN | CO | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/25/2014 | Y | N | | 147 | $2,579 |
| 0574 | ARDMORE | OK | | FHA | 1.Active | HAMP | 7/26/2013 | | N | | 359 | $5,841 |
| 8424 | HARVEY | LA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 2/12/2014 | | Y | | 1048 | $36,484 |
| 1419 | CANTON | OH | | FHA | 2.FCL | HAMP | 8/30/2013 | | N | | 821 | $19,335 |
| 6411 | YORK | SC | | FHA | 5.Service Txfr | SPECIAL FORBEARANCE RPP | 9/30/2016 | | Y | | 213 | $3,723 |
| 9018 | CINCINNATI | OH | HOOD, TIFFANIE | FHA | 2.FCL | HAMP | 8/14/2013 | | Y | | 805 | $24,979 |
| 7082 | BELDEN | MS | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/10/2017 | | N | | 193 | $2,713 |
| 1575 | GEISMAR | LA | | FHA | 2.FCL | LOAN MODIFICATION | 5/16/2013 | | Y | Yes | 1200 | $31,907 |
| 3433 | EDGEWATER | FL | | FHA | 2.FCL | HAMP | 8/20/2013 | | N | | 689 | $22,163 |
| 7658 | BOULDER | CO | | FHLMC | 3.PIF | REPAYMENT PLAN | 7/2/2015 | | Y | | 92 | $7,538 |
| 9507 | ROCHESTER | NY | | FHA | 1.Active | HAMP | 2/6/2014 | | N | | 189 | $4,515 |
| 1461 | MIAMI | FL | | FHA | 2.FCL | HAMP | 3/7/2014 | | Y | | 736 | $25,174 |

| ID | City | State | | Loan Type | Status | Mod Type | Date | | Flag | | Flag2 | Days | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | NEW PHILADELPHIA | OH | | FHA | 2.FCL | HAMP | 9/11/2013 | | | Y | | 559 | $9,045 |
| 9571 | CLEVELAND | OH | | FHA | 1.Active | HAMP | 11/21/2013 | | | N | | 538 | $5,562 |
| 0966 | DAYTON | OH | | FHA | 2.FCL | HAMP | 10/3/2013 | | | Y | | 855 | $19,392 |
| 7048 | AKRON | OH | | FHA | 2.FCL | HAMP | 7/22/2013 | Y | | Y | | 752 | $15,039 |
| 2355 | CENTERVILLE | UT | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 11/6/2014 | | | N | | 158 | $4,203 |
| 8307 | LAKE WORTH | FL | | FHA | 1.Active | HAMP | 1/31/2014 | | | N | | 670 | $10,647 |
| 6075 | GERMANTOWN | MD | | FHA | 3.PIF | HAMP | 1/31/2014 | | | N | | 548 | $12,740 |
| 6187 | HOUSTON | TX | | FHA | 2.FCL | HAMP | 9/3/2014 | | | Y | | 1372 | $49,755 |
| 6341 | MADISON | FL | | FHA | 1.Active | HAMP | 3/17/2014 | | | Y | | 197 | $2,583 |
| 0984 | BOZRAH | CT | | FHA | 2.FCL | HAMP | 7/8/2013 | Y | | Y | | 950 | $30,573 |
| 6254 | LANSING | IL | | FHA | 2.FCL | HAMP | 9/14/2013 | | | Y | | 470 | $20,528 |
| 8796 | MOORESVILLE | IN | | FHA | 2.FCL | HAMP | 10/23/2013 | | | Y | | 326 | $10,877 |
| 1541 | ELGIN | TX | | FHA | 2.FCL | HAMP | 2/10/2014 | | | Y | | 802 | $29,821 |
| 8536 | HARVEY | IL | | FHA | 2.FCL | HAMP | 8/19/2013 | Y | | N | | 902 | $52,039 |
| 9948 | BIRMINGHAM | AL | | FHA | 2.FCL | HAMP | 8/22/2013 | | | Y | | 174 | $6,730 |
| 3314 | DOLTON | IL | | FHA | 2.FCL | HAMP | 7/18/2013 | | | N | | 870 | $28,035 |
| 8510 | N CHESTERFIELD | VA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 10/22/2014 | Y | | Y | Yes | 204 | $3,464 |
| 9623 | SUGAR HILL | GA | | FHA | 2.FCL | HAMP | 8/6/2013 | | | Y | | 948 | $35,143 |
| 9306 | LILBURN | GA | | FHA | 2.FCL | HAMP | 10/1/2013 | | | Y | | 1004 | $32,700 |
| 1475 | DEMOTTE | IN | | FHA | 2.FCL | HAMP | 1/6/2014 | | | Y | | 889 | $34,136 |
| 9715 | LITHONIA | GA | | FHA | 2.FCL | HAMP | 10/25/2013 | | | Y | | 816 | $28,999 |
| 0089 | BARBERTON | OH | | FHA | 2.FCL | HAMP | 9/24/2013 | | | N | | 785 | $19,196 |
| 4783 | BELEN | NM | | FHA | 2.FCL | HAMP | 9/12/2013 | | | N | | 1199 | $27,940 |
| 1897 | YORK | PA | | FHA | 2.FCL | HAMP | 8/26/2013 | | | Y | | 725 | $22,131 |
| 0303 | MANCHESTER | NH | | FHA | 2.FCL | HAMP | 8/6/2013 | Y | | Y | | 644 | $19,077 |
| 6398 | ARNAUDVILLE | LA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 5/29/2015 | Y | | Y | | 301 | $8,018 |
| 4756 | WESTERLY | RI | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 2/14/2018 | | | Y | | 166 | $8,250 |
| 6175 | HOPKINS | SC | | FHA | 2.FCL | HAMP | 1/17/2014 | | | Y | | 716 | $23,683 |
| 3266 | ROCKVILLE | MD | | FHA | 2.FCL | HAMP | 10/10/2014 | Y | | N | | 404 | $19,255 |
| 9849 | HAGERSTOWN | MD | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 11/6/2015 | | | N | | 250 | $7,359 |
| 9961 | HARRISON | TN | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 1/30/2018 | | | Y | | 151 | $3,597 |
| 5283 | LOGANSPORT | IN | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 10/29/2016 | | | Y | | 150 | $3,547 |
| 0144 | ROCKFORD | IL | | FHA | 5.Service Txfr | HAMP | 1/22/2014 | | | N | | 386 | $8,664 |
| 9315 | FT GARLAND | CO | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 8/20/2013 | Y | | N | | 200 | $4,370 |
| 0351 | FOREST PARK | IL | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 11/27/2015 | | | N | | 149 | $8,964 |
| 0998 | CARLISLE | PA | | FHA | 1.Active | HAMP | 7/22/2014 | | | N | | 294 | $7,197 |
| 2053 | BURBANK | IL | | FHA | 5.Service Txfr | HAMP | 8/7/2014 | Y | | N | | 279 | $12,652 |
| 2082 | CHICAGO | IL | | Wells Owned | 2.FCL | VA TRADITIONAL MOD | 9/22/2015 | | | N | | 174 | $3,845 |
| 3616 | NORTH PORT | FL | | FHA | 2.FCL | HAMP | 6/21/2013 | | | Y | | 598 | $20,386 |
| 6724 | CHESTER HEIGHTS | PA | | FHA | 2.FCL | HAMP | 9/18/2013 | Y | | Y | | 871 | $18,352 |
| 6811 | TUCSON | AZ | | FHA | 2.FCL | HAMP | 11/18/2013 | | | Y | | 840 | $39,490 |
| 7748 | PHILADELPHIA | PA | | FHA | 1.Active | HAMP | 7/19/2013 | | | Y | | 534 | $10,658 |
| 6090 | AMSTERDAM | NY | | FHA | 5.Service Txfr | HAMP | 6/27/2014 | Y | | N | | 756 | $22,507 |
| 6347 | JACKSONVILLE | FL | | FHA | 2.FCL | HAMP | 2/3/2014 | | | Y | Yes | 886 | $34,800 |
| 9681 | MUSKOGEE | OK | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 7/24/2015 | Y | | Y | | 145 | $1,783 |
| 0478 | TIFTON | GA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 4/6/2015 | | | N | | 187 | $4,409 |
| 2327 | GREENACRES | FL | | FHA | 2.FCL | HAMP | 9/4/2013 | | | N | | 1161 | $44,192 |
| 7034 | CHITTENANGO | NY | | FHA | 5.Service Txfr | HAMP | 9/5/2013 | | | N | | 858 | $24,536 |
| 6363 | BAY HARBOR | FL | | FHA | 2.FCL | HAMP | 8/7/2013 | | | Y | Yes | 1133 | $61,540 |
| 4079 | SPRING HILL | FL | | FHA | 2.FCL | HAMP | 1/23/2014 | | | Y | | 875 | $27,205 |
| 1685 | CINCINNATI | OH | | FHA | 2.FCL | HAMP | 8/19/2013 | | | Y | | 1022 | $34,354 |
| 3440 | TOLEDO | OH | | FHA | 4.Short Sale | HAMP | 9/13/2013 | | | N | | 743 | $17,030 |
| 9789 | TULSA | OK | | FHA | 2.FCL | HAMP | 7/30/2013 | | | N | | 302 | $4,302 |

| ID | City | State | Name | Loan | Status | Program | Date | Flag1 | Flag2 | Flag3 | Num | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5153 | ABERDEEN | SD | | FHA | 2.FCL | HAMP | 12/18/2013 | | N | | 231 | $4,145 |
| 4502 | SOUTHFIELD | MI | | FHA | 2.FCL | HAMP | 9/16/2013 | | Y | Yes | 989 | $31,612 |
| 8231 | WEST PALM BEACH | FL | | FHA | 2.FCL | HAMP | 8/14/2013 | | N | | 836 | $27,220 |
| 3788 | CAPE CORAL | FL | | FHA | 2.FCL | HAMP | 11/29/2013 | | Y | | 1124 | $30,220 |
| 4900 | GRAND RAPIDS | MI | | FHA | 1.Active | HAMP | 5/30/2013 | | N | | 576 | $13,481 |
| 3671 | MELBOURNE | KY | | FHA | 2.FCL | HAMP | 7/9/2013 | | Y | | 434 | $16,627 |
| 3109 | GRETNA | LA | | FHA | 2.FCL | HAMP | 8/29/2013 | | Y | Yes | 820 | $42,390 |
| 7107 | CLAY | NY | | FHA | 2.FCL | HAMP | 8/19/2013 | | N | | 749 | $14,437 |
| 1540 | LITHONIA | GA | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 12/18/2013 | | N | | 412 | $5,654 |
| 2598 | MEMPHIS | TN | | FHA | 1.Active | HAMP | 1/11/2014 | Y | N | | 163 | $2,451 |
| 7745 | SHREVEPORT | LA | | FHA | 2.FCL | HAMP | 8/29/2013 | | Y | | 454 | $3,258 |
| 9612 | NEW ORLEANS | LA | | FHA | 2.FCL | HAMP | 6/22/2013 | | N | | 386 | $12,337 |
| 7711 | COVINGTON | KY | | FHA | 3.PIF | HAMP | 7/10/2013 | | Y | Yes | 190 | $2,716 |
| 8807 | KINGSTON | NY | | FHA | 4.Short Sale | HAMP | 1/20/2014 | | N | | 233 | $6,335 |
| 4499 | LAUDERHILL | FL | | FHA | 2.FCL | HAMP | 2/16/2014 | | N | | 656 | $11,864 |
| 8828 | CUMMING | GA | | FHA | 2.FCL | HAMP | 9/26/2013 | | Y | | 999 | $28,476 |
| 0478 | BATTLE CREEK | MI | | FHA | 2.FCL | HAMP | 7/31/2013 | | Y | | 425 | $9,557 |
| 5554 | GRETNA | LA | | FHA | 2.FCL | SPECIAL FORBEARANCE RPP | 7/6/2015 | | Y | | 278 | $13,359 |
| 2329 | MIAMI | FL | | FHA | 2.FCL | HAMP | 8/14/2013 | | Y | | 500 | $13,732 |
| 9050 | SLIDELL | LA | | FHA | 2.FCL | HAMP | 6/24/2013 | | N | | 266 | $4,036 |
| 1633 | ST. LOUIS | MO | | FHA | 2.FCL | HAMP | 7/16/2013 | | Y | Yes | 927 | $13,232 |
| 7207 | LITHONIA | GA | | FHA | 2.FCL | HAMP | 8/30/2013 | | Y | | 882 | $25,406 |
| 2160 | SYKESVILLE | MD | | FHA | 1.Active | HAMP | 7/12/2013 | | Y | | 984 | $29,389 |
| 1885 | HOMESTEAD | FL | | FHA | 1.Active | HAMP | 5/15/2013 | Y | N | | 469 | $16,067 |
| 7027 | DUNKIRK | NY | | FHA | 2.FCL | HAMP | 9/17/2013 | | N | | 200 | $3,240 |
| 0163 | ROCHESTER | NY | | FHA | 1.Active | HAMP | 12/3/2013 | | N | | 489 | $9,668 |
| 5237 | JACKSONVILLE | FL | | FHA | 2.FCL | HAMP | 8/15/2013 | | Y | | 898 | $28,357 |
| 4481 | LEEDS | AL | | FHA | 2.FCL | LOAN MODIFICATION | 8/12/2013 | | N | | 895 | $10,081 |
| 3202 | BRIDGEVIEW | IL | | FHA | e (was previously FCL res | HAMP | 8/26/2013 | | N | | 512 | $23,929 |
| 6702 | BATON ROUGE | LA | SIMONEAUX JR, RUSSELL | FHA | 1.Active | HAMP | 8/22/2013 | | N | | 355 | $5,977 |
| 8175 | CRANSTON | RI | | FHA | 3.PIF | LOAN MODIFICATION | 1/22/2014 | | Y | Yes | 539 | $21,441 |
| 2851 | NEW ORLEANS | LA | | FHA | 3.PIF | HAMP | 7/15/2013 | | Y | | 470 | $8,750 |
| 5086 | FORT LAUDERDALE | FL | | FHA | 2.FCL | LOAN MODIFICATION | 3/4/2014 | | N | | 1768 | $67,527 |
| 8626 | BALTIMORE | MD | | FHA | 3.PIF | HAMP | 10/28/2013 | | Y | | 331 | $10,751 |
| 3026 | MEMPHIS | TN | | FHA | 1.Active | HAMP | 7/10/2013 | | N | | 648 | $9,631 |
| 9029 | LOUISVILLE | KY | | FHA | 1.Active | SPECIAL FORBEARANCE RPP | 8/3/2016 | Y | N | | 184 | $3,973 |
| 8163 | FARMINGDALE | NY | | FHA | 1.Active | HAMP | 4/25/2016 | | N | | 237 | $21,085 |
| 3879 | DECATUR | GA | | FHA | 2.FCL | HAMP | 5/5/2015 | | Y | | 458 | $11,962 |
| 2472 | SHREVEPORT | LA | | FHA | 2.FCL | HAMP | 5/7/2013 | | Y | | 310 | $14,881 |
| 5602 | WICHITA FALLS | TX | | FHA | 2.FCL | HAMP | 4/16/2015 | Y | N | | 258 | $7,938 |
| 4577 | LAS VEGAS | NV | | FHA | 1.Active | HAMP | 2/28/2014 | | N | | 729 | $17,493 |
| 9079 | MIDDLEBURG | FL | | FHA | 2.FCL | HAMP | 6/15/2013 | | N | | 318 | $12,455 |
| 3209 | CLYO | GA | | FHA | 2.FCL | HAMP | 7/24/2013 | | Y | | 754 | $35,191 |
| 5879 | GADSDEN | AL | | FHA | 1.Active | HAMP | 4/5/2016 | | N | | 156 | $5,816 |
| 8207 | ST LOUIS | MO | | FHA | 2.FCL | HAMP | 11/20/2013 | | N | | 203 | $5,893 |
| 0857 | CALUMET CITY | IL | | FHA | 2.FCL | HAMP | 10/12/2016 | | Y | | 164 | $4,104 |
| 2519 | ROUND LAKE PARK | IL | | FHA | 2.FCL | HAMP | 2/9/2017 | | Y | | 223 | $7,825 |
| 4741 | JONESBORO | GA | | FHA | 2.FCL | HAMP | 11/13/2013 | | Y | | 896 | $39,802 |
| 0663 | MOORESVILLE | NC | | FHA | 3.PIF | HAMP | 7/20/2017 | | Y | | 200 | $10,423 |
| 3738 | ELLENWOOD | GA | | FHA | 2.FCL | HAMP | 12/11/2014 | Y | Y | Yes | 224 | $8,024 |
| 2898 | WEST FARGO | ND | | FHA | 2.FCL | HAMP | 8/5/2013 | | Y | | 888 | $24,446 |
| 5676 | PARMA | OH | | FHA | 1.Active | HAMP | 6/7/2013 | | N | | 919 | $26,717 |
| 9829 | CHARLESTON | SC | | FHA | 2.FCL | Loan Modification | 1/14/2014 | | Y | | 1019 | $30,260 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5847 | WILLISBURG | KY | | FHA | 2.FCL | Special Forbearance RPP | 12/19/2013 | Y | 262 | $7,492 |
| 0418 | FRANKLIN PARK | IL | | FHA | 4.Short Sale | HAMP | 1/11/2014 | Y | 1,048 | $88,670 |
| 8587 | GLOVERSVILLE | NY | | FHA | 1.Active | HAMP | 5/10/18 | N | 707 | $21,756 |
| 5856 | NEW YORK | NY | | Private | 2.FCL | HAMP-Tier 1-STD | 9/10/2012 | Y | 1105 | $137,357 |
| 2533 | PITTSBURGH | PA | | Private | 5.Service Txfr | HAMP-Tier 1-STD | 3/29/2014 | Y | 179 | $2,050 |
| 9576 | SPRINGFIELD GARDEN | NY | | Private | 5.Service Txfr | HAMP-Tier 1-PRA | 2/6/2014 | Y | 1558 | $199,011 |
| 8289 | BRICK | NJ | | Private | 4.Short Sale | HAMP-Tier 1-STD | 10/2/2013 | N | 824 | $29,750 |
| 7255 | DALY CITY | CA | | Private | 3.PIF | HAMP-Tier 1-PRA | 9/10/2012 | Y | 618 | $76,561 |
| 8675 | PROVIDENCE | RI | | Private | 2.FCL | HAMP-Tier 1-STD | 8/11/2015 | N | 648 | $30,956 |
| 0959 | LOGANVILLE | GA | | Private | 2.FCL | HAMP-Tier 1-PRA | 12/27/2013 | Y | 666 | $29,247 |
| 9169 | LONG BRANCH | NJ | | Private | 1.Active | HAMP-Tier 1-STD | 7/30/2014 | N | 697 | $50,160 |
| 3579 | ABERDEEN | MD | | Private | 2.FCL | HAMP-Tier 1-STD | 2/1/2013 | N | 731 | $42,677 |
| 2571 | PHILDALPHIA | PA | | Private | 2.FCL | HAMP-Tier 1-STD | 7/23/2014 | N | 448 | $12,824 |
| 1472 | BALTIMORE | MD | | Private | 2.FCL | HAMP-Tier 1-PRA | 6/27/2013 | Y | 269 | $16,370 |
| 8609 | CHESAPEAKE BEACH | MD | | Private | 2.FCL | HAMP-Tier 1-PRA | 12/14/2012 | Y | 835 | $74,985 |
| 0872 | CENTER MORICHES | NY | | FHLMC | 5.Service Txfr | FHLMC Streamlined Mod | 11/30/2013 | Y | 121 | $6,468 |
| 2152 | JERSEY CITY | NJ | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 6/24/2012 | N | 420 | $51,346 |
| 4446 | WILLINGBORO | NJ | | WELLS FARGO FINANCIAL | 5.Service Txfr | HAMP-Tier 2-Std | 2/12/2015 | N | 348 | $9,445 |
| 1235 | HILTON | NY | | WELLS FARGO FINANCIAL | 5.Service Txfr | HAMP-Tier 2-Std | 11/24/2014 | Y | 286 | $8,387 |
| 5312 | BARRINGTON | NH | | MORGAN PMSR MSAC 2006-HE4 | 5.Service Txfr | HAMP-Tier 2-Std | 1/7/2014 | Y | 281 | $15,749 |
| 9431 | KENILWORTH | NJ | | DEUTSCHE PMSR DBALT06AR5 | 5.Service Txfr | HAMP-Tier 2-Std | 2/18/2015 | N | 962 | $47,749 |
| 0243 | WEST ORANGE | NJ | | HSBC PMSR HASCO 2006WMC1 | 5.Service Txfr | HAMP-Tier 2-Std | 9/3/2013 | N | 429 | $36,894 |
| 1252 | HAMMONTON | NJ | | HSBC PMSR HASCO 2006 HE1 | 5.Service Txfr | HAMP-Tier 2-Std | 9/17/2013 | N | 473 | $14,605 |
| 4629 | MIDDLETOWN | NY | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 9/12/2013 | Y | 285 | $9,078 |
| 8656 | LAKEWOOD | NJ | | FHLMC | 5.Service Txfr | FHLMC Streamlined Mod | 5/22/2015 | N | 294 | $26,027 |
| 9835 | COVINGTON | LA | | FHLMC | 5.Service Txfr | FHLMC Streamlined Mod | 9/28/2015 | Y | 392 | $10,243 |
| 3648 | LINDENHURST | NY | | FNMA | 5.Service Txfr | FNMA Streamlined Mod | 1/7/2015 | N | 373 | $15,128 |
| 5107 | COLUMBUS | OH | | MORGAN PMSR MSHEL 2006-3 | 5.Service Txfr | HAMP-Tier 2-PRA | 7/12/2012 | N | 285 | $5,039 |
| 5939 | ROCKLIN | CA | | FHLMC | 2.FCL | HAMP-Tier 1-STD | 8/24/2011 | Y | 296 | $20,668 |
| 3562 | GARFIELD HEIGHTS | OH | | LEHMAN PMSR SASCO 06-EQ1 | 2.FCL | HAMP-Tier 1-Std | 6/21/2010 | N | 720 | $28,740 |
| 4394 | ROCHESTER | NY | | MORGAN PMSR MSAC 2006-NC2 | 2.FCL | HAMP-Tier 1-Std | 2/16/2011 | Y | 442 | $20,217 |
| 6892 | BATON ROUGE | LA | | RFC/GMAC SUB RFC S/S #BI2 | 2.FCL | HAMP-Tier 1-Std | 7/21/2011 | Y | 201 | $4,924 |
| 2658 | FORT WASHINGTON | MD | | EMC PMSR BSABS 2005-AC2 | 4.Short Sale | HAMP-Tier 1-Std | 8/11/2010 | Y | 253 | $13,842 |
| 1488 | CHRISTIANA | PA | | FHLMC | 2.FCL | HAMP-Tier 1-Std | 7/14/2010 | Y | 620 | $20,135 |
| 3197 | LOUISVILLE | KY | | FHLMC | 2.FCL | HAMP-Tier 1-Std | 8/11/2010 | N | 344 | $8,115 |
| 2271 | SHREWSBURY TWP. | PA | | FNMA | 3.PIF | HAMP-Tier 1-Std | 9/16/2011 | N | 380 | $19,969 |
| 7015 | MIAMI GARDENS | FL | | FHLMC | 2.FCL | HAMP-Tier 1-Std | 4/5/2011 | N | 186 | $16,948 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9882 | BEAUMONT | CA | | FNMA | 2.FCL | HAMP-Tier 1-Std | 7/13/2010 | | Y | 558 | $60,364 |
| 5296 | NEW CASTLE | DE | | FHLMC | 4.Short Sale | HAMP-Tier 1-Std | 2/17/2011 | | Y | 596 | $17,694 |
| 5188 | PENNSBURG | PA | | LEHMAN PMSR SAIL 2006-2 | 2.FCL | HAMP-Tier 1-Std | 8/23/2010 | | Y | 1483 | $79,208 |
| 4669 | HAMDEN | CT | | SOCIETE PMSR SGMS 06-FRE | 2.FCL | HAMP-Tier 1-Std | 6/15/2010 | | Y | 196 | $10,626 |
| 6481 | MAGNA | UT | | FNMA | 2.FCL | HAMP-Tier 1-Std | 2/18/2011 | | Y | 232 | $7,058 |
| 0756 | LAGRANGE PARK | IL | | MORGAN PMSR MSIX 2006-1 | 2.FCL | HAMP-Tier 1-Std | 8/24/2010 | | N | 722 | $76,179 |
| 9439 | BOILING SPRINGS | SC | | FHA | 1.Active | Special Forbearance RPP | 11/5/2013 | | Y | 218 | $7,035 |
| 2269 | GIBSONIA | PA | | FHA | 2.FCL | HAMP | 2/18/2014 | | N | 810 | $13,550 |
| 0453 | CHARLOTTE | NC | | WELLS FARGO HOME | 3.PIF | VA Proprietary Modification | 12/2/2016 | | Y | 215 | $5,777 |
| 3656 | EL PASO | TX | | FHA | 1.Active | Special Forbearance RPP | 10/20/2014 | | N | 172 | $4,196 |
| 4084 | ROUND ROCK | TX | | FHA | 4.Short Sale | Special Forbearance RPP | 10/24/2015 | | Y | 145 | $4,647 |
| 7916 | MIAMI | FL | | FHA | 3.PIF | Special Forbearance RPP | 5/4/2017 | | N | 184 | $9,508 |
| 8516 | HIGHLAND | NY | | FHA | 1.Active | HAMP | 10/28/2013 | | N | 453 | $21,595 |
| 0268 | SAN ANTONIO | TX | | FHA | 5.Service Txfr | Special Forbearance RPP | 4/19/2018 | | Y | 169 | $6,617 |
| 7231 | WOOSTER | OH | | FHA | 2.FCL | HAMP | 8/9/2013 | | Y | 708 | $22,810 |
| 5227 | NATIONAL PARK | NJ | | FHA | 2.FCL | Special Forbearance RPP | 2/26/2014 | | N | 209 | $7,907 |
| 2408 | GROVEPORT | OH | | FHA | 2.FCL | HAMP | 9/13/2013 | | Y | 196 | $10,561 |
| 7506 | GLENDALE | AZ | | FHA | 3.PIF | Special Forbearance RPP | 2/5/2016 | | Y | 157 | $3,447 |
| 7068 | PONTIAC | MI | | FHA | 2.FCL | Special Forbearance RPP | 2/10/2014 | | Y | Yes | 162 | $3,619 |
| 6594 | TRENTON | NJ | | FHA | 1.Active | Special Forbearance RPP | 3/24/2014 | | N | 935 | $27,351 |
| 3619 | NORMAN | OK | | FHA | 2.FCL | Special Forbearance RPP | 6/12/2013 | | Y | 468 | $4,858 |
| 5785 | MECHANICSBURG | PA | | VA | 2.FCL | VA Refund | 12/1/2014 | Y | Y | 548 | $21,194 |
| 4279 | ROUND LAKE | IL | | FNMA | 5.Service Txfr | FNMA Streamlined Mod | 2/25/2015 | | N | 1822 | $126,477.50 |
| 5437 | MIDLAND | OH | | FHLMC | 2.FCL | FHLMC Streamlined Mod | 8/29/2013 | | N | 454 | $22,427.30 |
| 9722 | NORRIDGE | IL | | FHLMC | 4.Short Sale | FHLMC Streamlined Mod | 12/5/2014 | | N | 1191 | $86,246.58 |
| 9175 | APPLECREEK | OH | | FNMA | 2.FCL | Alt Mod 3.0 | 3/7/2013 | | N | 584 | $11,687.47 |
| 6519 | ROCK TAVERN | NY | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 6/26/2012 | | N | 452 | $27,824.16 |
| 5913 | TOBYHANNA | PA | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 6/11/2012 | | N | 193 | $8,409.66 |
| 8211 | CEDAR CITY | UT | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 6/11/2012 | | N | 162 | $4,666.56 |
| 1118 | ENGLISHTOWN | NJ | | FNMA | 5.Service Txfr | Alt Mod 3.0 | 1/9/2013 | | N | 343 | $17,059.24 |
| 2610 | AURORA | IL | | FNMA | 1.Active | Alt Mod 3.0 | 9/17/2013 | | N | 169 | $5,467.70 |
| 3268 | EASLEY | SC | | FNMA | 2.FCL | Alt Mod 3.0 | 6/11/2012 | | Y | 223 | $13,127.16 |
| 1428 | OLDSMAR | FL | | UBS PMSR MALT2005 | 5.Service Txfr | HAMP-Tier 2-Std | 9/30/2014 | | N | 272 | $7,439.37 |
| 3681 | SAPULPA | OK | | FHLMC | 2.FCL | FHLMC Mod | 2/7/2012 | | N | 312 | CEDA |