# EXHIBIT A

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5675 | CONROE | TX | | Private | 2.FCL | $18,223 | N | $18,223 | | HAMP-TIER 2-STD | Yes | 4/17/2013 | 197 | $4,259 | |
| 8878 | CALUMET CITY | IL | | Private | 4.Short Sale | $15,000 | Y | $35,000 | | HAMP-TIER 2-PRA | Yes | 1/24/2014 | 632 | $25,692 | |
| 9343 | KATY | TX | | Private | 2.FCL | $24,500 | Y | $39,500 | | HAMP-TIER 1-STD | Yes | 11/8/2010 | 768 | $29,715 | |
| 3038 | GATE | VA | | Private | 2.FCL | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 8/29/2013 | 149 | $6,017 | |
| 8687 | BARTLETT | TN | | Private | 2.FCL | $19,479 | N | $19,479 | | HAMP-TIER 2-STD | Yes | 3/18/2014 | 198 | $6,639 | |
| 1694 | HOWELL TWP | NJ | | Private | 5.Service Txfr | $24,700 | N | $24,700 | | HAMP-TIER 1-STD | Yes | 9/16/2010 | 564 | $36,595 | Y |
| 0463 | FREDERICK | MD | | Private | 2.FCL | $20,000 | Y | $50,000 | | HAMP-TIER 2-STD | Yes | 6/25/2013 | 359 | $16,014 | |
| 6570 | GAITHERSBURG | MD | | Private | 4.Short Sale | $15,000 | N | $15,000 | | HAMP-TIER 2-STD | Yes | 1/10/2014 | 1226 | $69,471 | |
| 5767 | NEW BRITAIN | CT | | Private | 2.FCL | $19,500 | Y | $24,500 | | HAMP-TIER 2-STD | Yes | 12/20/2012 | 1206 | $65,322 | Y |
| 0527 | EVERETT | WA | | Private | 2.FCL | $24,700 | N | $24,700 | | HAMP-TIER 1-STD | Yes | 5/26/2010 | 298 | $19,991 | Y |
| 6896 | BRICK | NJ | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | ALT MOD 3.0 | No | 2/5/2013 | 280 | $7,943 | |
| 7639 | LAS VEGAS | NV | | Private | 4.Short Sale | $99,385 | Y | $119,385 | | HAMP-TIER 2 PRA | Yes | 4/26/2013 | 694 | $24,537 | |
| 0509 | SOUTH OZONE PARK | NY | | Private | 4.Short Sale | $24,600 | N | $24,600 | | HAMP-TIER 1-STD | Yes | 10/1/2010 | 548 | $49,309 | |
| 5181 | LAS VEGAS | NV | | Private | 2.FCL | $19,000 | N | $19,000 | | HAMP-TIER 1-STD | Yes | 8/31/2010 | 334 | $13,088 | Y |
| 4047 | GARDENA | CA | | FHLMC | 2.FCL | $22,000 | Y | $29,500 | | HAMP-TIER 1-STD | Yes | 10/20/2010 | 476 | $28,773 | |
| 5704 | HIGHLAND PARK | IL | | FNMA | 2.FCL | $13,000 | Y | $33,000 | | FNMA NEW MOD | Yes | 10/10/2011 | 588 | $67,821 | |
| 5932 | EAST STROUDSBURG | PA | | Private | 4.Short Sale | $15,000 | N | $15,000 | | HAMP-TIER 2-PRA | Yes | 1/23/2013 | 235 | $34,674 | |
| 5908 | WEST MILFORD | NJ | | FNMA | 3.PIF | $5,000 | Y | $35,000 | | ALT MOD 3.0 | No | 2/7/2013 | 281 | $13,699 | |
| 1031 | LAPLACE | LA | | Private | 2.FCL | $15,000 | N | $15,000 | | HAMP-TIER 2-STD | Yes | 4/10/2013 | 526 | $9,299 | |
| 9650 | AURORA | CO | | Private | 3.PIF | $10,000 | N | $10,000 | | HAMP-TIER 2-STD | Yes | 5/13/2013 | 792 | $27,784 | Y |
| 3743 | MESA | AZ | | Private | 2.FCL | $16,258 | Y | $31,258 | | Hamp Tier 2 PRA | Yes | 8/17/2012 | 290 | $7,169 | |
| 6338 | WATAGA | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/5/2013 | 401 | $4,856 | |
| 6905 | HICO | TX | | FHLMC | 2.FCL | $14,700 | N | $14,700 | | FHLMC MOD | Yes | 1/6/2012 | 280 | $4,835 | |
| 9008 | CHESTER | NH | | Private | 4.Short Sale | $20,000 | Y | $40,000 | | HAMP-TIER 2-STD | Yes | 2/4/2014 | 364 | $28,197 | |
| 8042 | CUMBERLAND | MD | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/4/2013 | 154 | $2,710 | |
| 5393 | DELTONA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 510 | $10,773 | |
| 1533 | NEWARK | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 11/2/2012 | 520 | $10,542 | |
| 1734 | BRANDON | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/27/2012 | 630 | $18,214 | |
| 9055 | WINTER HAVEN | FL | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | Yes | 8/22/2012 | 629 | $7,901 | |
| 9776 | LAKE PLACID | FL | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 12/4/2012 | 398 | $6,181 | |
| 1232 | PLEASANTVILLE | NJ | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/15/2012 | 287 | $8,751 | |
| 1980 | CLERMONT | FL | | FNMA | 3.PIF | $4,600 | N | $4,600 | | ALT MOD 3.0 | No | 6/26/2012 | 569 | $22,934 | |
| 1027 | NEW PORT RICHEY | FL | | FNMA | 2.FCL | $15,000 | Y | $25,000 | Yes | ALT MOD 3.0 | No | 4/17/2013 | 593 | $15,240 | |
| 1368 | TOMS RIVER TO | NJ | | FNMA | 3.PIF | $5,000 | Y | $15,000 | | ALT MOD 3.0 | No | 12/14/2013 | 467 | $27,988 | |
| 3401 | BRUNSWICK | GA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 9/24/2013 | 145 | $3,340 | |
| 3503 | GASTONIA | NC | | FNMA | 2.FCL | $15,000 | Y | $20,000 | | ALT MOD 3.0 | No | 6/12/2012 | 559 | $7,807 | |
| 4413 | WEST BERLIN | NJ | | FNMA | 2.FCL | $15,000 | Y | $45,000 | | ALT MOD 3.0 | No | 10/11/2012 | 193 | $9,729 | |
| 8692 | MELBOURNE | FL | | FNMA | 2.FCL | $14,700 | Y | $29,700 | | ALT MOD 3.0 | No | 5/7/2013 | 584 | $10,520 | |
| 0666 | SARASOTA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 12/11/2012 | 406 | $7,774 | |
| 0887 | NEW ORLEANS | LA | | Private | 2.FCL | $20,000 | Y | $38,000 | | HAMP-TIER 2-STD | Yes | 10/10/2014 | 191 | $10,212 | |
| 4854 | LAKELAND | FL | | FNMA | 3.PIF | $4,700 | N | $4,700 | | ALT MOD 3.0 | No | 6/14/2012 | 712 | $25,452 | |
| 8948 | FREEHOLD | NJ | | FNMA | 2.FCL | $14,700 | Y | $25,000 | | ALT MOD 3.0 | No | 6/12/2012 | 681 | $38,012 | |
| 9856 | CARMEL | NY | | FNMA | 1.Active | Modification offered | N | $0 | | HAMP-TIER 1-STD | Yes | 10/7/2010 | 736 | $52,304 | |
| 4753 | LAKEVILLE | PA | | FNMA | 2.FCL | $15,000 | Y | $21,300 | | ALT MOD 3.0 | No | 9/10/2012 | 528 | $17,827 | |
| 0315 | HILLSIDE | NJ | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 10/11/2012 | 406 | $29,331 | |
| 0036 | LANCASTER | PA | FLOYD, CYNDI | FNMA | 2.FCL | $14,700 | Y | $39,700 | | FNMA NEW MOD | Yes | 11/18/2011 | 747 | $32,730 | |
| 0126 | READING | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 6/5/2012 | 462 | $11,800 | |
| 6801 | FORESTVILLE | MD | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/21/2012 | 536 | $17,380 | |
| 0115 | VIRGINIA BEAC | VA | | FNMA | 2.FCL | $15,000 | Y | $31,500 | | ALT MOD 3.0 | No | 8/13/2013 | 651 | $38,790 | |
| 2125 | EGG HARBOR CI | NJ | | FNMA | 3.PIF | $5,000 | Y | $48,500 | Yes | ALT MOD 3.0 | Yes | 7/3/2012 | 337 | $12,611 | |
| 0927 | ASBURY PARK | NJ | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | FNMA STREAMLINED MOD | No | 9/27/2013 | 391 | $11,720 | |
| 6388 | MAHANOY CITY | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 628 | $8,738 | |
| 8241 | ST AUGUSTIN | FL | | FNMA | 3.PIF | $5,000 | Y | $20,000 | | ALT MOD 3.0 | No | 6/14/2012 | 286 | $8,279 | |
| 8230 | EXTON | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 1/10/2013 | 344 | $22,818 | |
| 8273 | PHILADELPHIA | PA | | FNMA | 1.Active | Modification offered | Y | $10,000 | Yes | ALT MOD 3.0 | No | 2/5/2013 | 157 | $2,963 | |
| 4534 | WILMINGTON | NC | | FNMA | 2.FCL | $14,000 | N | $14,000 | | ALT MOD 3.0 | No | 7/6/2012 | 156 | $2,377 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5836 | ALLENTOWN | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 3/7/2013 | 156 | $3,478 | |
| 0684 | UPPER DARBY | PA | | FNMA | 2.FCL | $15,000 | Y | $37,500 | | ALT MOD 3.0 | No | 3/6/2013 | 217 | $5,181 | |
| 2170 | PHILADELPHIA | PA | | FNMA | 1.Active | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 12/5/2012 | 157 | $2,886 | |
| 6703 | PHILADELPHIA | PA | | FNMA | 3.PIF | $5,000 | Y | $23,000 | | ALT MOD 3.0 | No | 3/7/2013 | 339 | $11,509 | |
| 5694 | PHILADELPHIA | PA | | FNMA | 5.Service Txfr | $15,000 | Y | $22,500 | | ALT MOD 3.0 | No | 10/11/2012 | 191 | $4,881 | |
| 5865 | PHILADELPHIA | PA | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | FNMA NEW MOD | Yes | 10/10/2012 | 496 | $7,463 | |
| 6741 | LITHONIA | GA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 7/6/2012 | 279 | $5,207 | |
| 6671 | CARMEL | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 12/6/2013 | 645 | $13,712 | Y |
| 0587 | CHARLOTTE | NC | | FNMA | 2.FCL | $15,000 | Y | $31,000 | Yes | ALT MOD 3.0 | No | 9/12/2013 | 164 | $2,490 | |
| 3034 | NORTH MIAMI | FL | | FHLMC | 4.Short Sale | $15,000 | Y | $35,400 | | FHLMC MOD | Yes | 1/30/2012 | 210 | $9,571 | |
| 6622 | TREMONT | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 12/5/2012 | 187 | $1,995 | |
| 2129 | WARRENVILLE | SC | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | Yes | 8/23/2012 | 295 | $3,910 | |
| 7136 | NORTH CHARLES | SC | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 6/15/2012 | 410 | $6,929 | |
| 3398 | WILMINGTON | DE | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 477 | $10,753 | |
| 5424 | NEW BOSTON | NH | | Wells Owned | 2.FCL | $20,000 | Y | $65,000 | Yes | HAMP-TIER 2-STD | Yes | 8/22/2014 | 173 | $14,004 | |
| 2970 | PHILADELPHIA | PA | | FHLMC | 2.FCL | $15,000 | Y | $37,500 | Yes | FHLMC MOD | Yes | 6/20/2012 | 718 | $25,244 | |
| 9847 | ONEIDA | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 8/14/2013 | 500 | $10,869 | |
| 0509 | DEPTFORD | NJ | | FNMA | 3.PIF | $4,700 | N | $4,700 | | ALT MOD 3.0 | No | 6/22/2012 | 658 | $16,450 | |
| 0691 | LAKE CHARLE | LA | | FNMA | 3.PIF | $5,000 | Y | $17,500 | | ALT MOD 3.0 | Yes | 3/25/2013 | 354 | $4,831 | |
| 2945 | CHESTER | PA | | Wells Owned | 3.PIF | $10,000 | Y | $45,000 | | HAMP-TIER 2-STD | Yes | 8/11/2015 | 374 | $3,986 | |
| 0231 | BARTONS GLE | PA | | FNMA | 2.FCL | $14,700 | Y | $39,700 | | ALT MOD 3.0 | Yes | 6/28/2012 | 696 | $20,712 | |
| 2227 | BRIDGEPORT | NJ | | FNMA | 2.FCL | $14,500 | N | $14,500 | | ALT MOD 3.0 | No | 6/20/2012 | 688 | $14,240 | |
| 0204 | FLEETWOOD | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/12/2012 | 679 | $19,720 | |
| 2868 | TAMPA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/5/2013 | 551 | $7,923 | |
| 1983 | AMESBURY | MA | | FHLMC | 3.PIF | $5,000 | Y | $22,000 | | FHLMC STREAMLINED MOD | No | 10/8/2013 | 646 | $19,330 | |
| 3673 | INDIANPOLIS | IN | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 342 | $5,337 | |
| 4944 | MASSILLON | OH | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC MOD | Yes | 10/2/2012 | 153 | $2,497 | |
| 7905 | PORTOLLA HILLS | CA | | Private | 4.Short Sale | $23,000 | Y | $55,500 | Yes | HAMP-TIER 1-STD | Yes | 11/16/2010 | 533 | $47,878 | Y |
| 3085 | PHILADELPHI | PA | | FNMA | 2.FCL | $15,000 | Y | $50,000 | Yes | ALT MOD 3.0 | No | 10/12/2012 | 619 | $19,073 | |
| 8306 | WEST MIDDLE | PA | | FNMA | 2.FCL | $14,700 | Y | $21,300 | | ALT MOD 3.0 | No | 8/28/2013 | 207 | $5,807 | Y |
| 5243 | LOWELL | MA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/30/2013 | 514 | $13,086 | |
| 8268 | LACLEDE | MO | | FNMA | 2.FCL | $14,700 | Y | $30,000 | | ALT MOD 3.0 | No | 6/18/2012 | 288 | $2,983 | |
| 4295 | LOUDONVILLE | OH | | FHLMC | 1.Active | Modification offered | Y | $0 | | FHLMC MOD | Yes | 10/22/2014 | 411 | $7,518 | |
| 3253 | BELLE PLAINE | IA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 6/18/2012 | 319 | $4,966 | |
| 0599 | ASHTABULA | OH | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 8/27/2013 | 422 | $9,052 | |
| 1682 | COLLINGDALE | PA | | FNMA | 2.FCL | $15,000 | Y | $27,500 | | ALT MOD 3.0 | No | 12/11/2012 | 224 | $7,745 | |
| 1481 | ENCINO | CA | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 8/8/2014 | 525 | $70,114 | Y |
| 4181 | DELRAY BEACH | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/8/2013 | 496 | $10,502 | |
| 2112 | LANCASTER | PA | | FHLMC | 5.Service Txfr | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | Yes | 10/24/2014 | 480 | $9,547 | |
| 5926 | TOBYHANNA | PA | | FHLMC | 2.FCL | $15,000 | Y | $20,000 | | FHLMC STREAMLINED MOD | No | 10/23/2013 | 601 | $6,893 | |
| 3435 | WICKLIFFE | OH | | FHLMC | 3.PIF | $5,000 | N | $5,000 | | FHLMC STREAMLINED MOD | Yes | 12/27/2013 | 482 | $10,822 | |
| 2552 | ROCKFORD | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 7/9/2012 | 159 | $2,484 | |
| 8622 | DOVER TOWNSHIP | NJ | | FHLMC | 2.FCL | $14,700 | N | $14,700 | | FHLMC STREAMLINED MOD | No | 7/5/2013 | 673 | $29,085 | |
| 8483 | BROOKHAVEN | PA | | FHLMC | 4.Short Sale | $15,000 | Y | $30,000 | | FHLMC MOD | Yes | 7/17/2012 | 320 | $9,044 | |
| 3034 | ROCHESTER | NH | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/23/2013 | 114 | $4,993 | |
| 5307 | WOODRIDGE | IL | | FNMA | 2.FCL | $15,000 | Y | $32,000 | | ALT MOD 3.0 | No | 12/3/2013 | 304 | $7,019 | |
| 7121 | PONTE VEDRA BEACH | FL | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 8/28/2013 | 179 | $3,046 | Y |
| 8094 | DES MOINES | IA | | FNMA | 2.FCL | $15,000 | Y | $22,500 | | ALT MOD 3.0 | Yes | 6/18/2012 | 381 | $5,932 | |
| 4559 | NEPTUNE CITY | NJ | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | Yes | 8/12/2013 | 315 | $14,655 | |
| 7554 | PAINESVILLE | OH | | FNMA | 2.FCL | $15,000 | Y | $27,000 | | ALT MOD 3.0 | No | 10/11/2012 | 467 | $7,910 | |
| 1696 | WELLS | ME | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | Yes | 11/2/2012 | 580 | $10,193 | |
| 5497 | HALTOM CITY | TX | | FNMA | 2.FCL | $14,700 | Y | $39,200 | | FNMA NEW MOD | Yes | 11/16/2011 | 683 | $17,296 | |
| 9002 | MIAMI | FL | | FNMA | 4.Short Sale | $14,000 | Y | $39,000 | | FNMA NEW MOD | Yes | 5/28/2012 | 970 | $37,310 | |
| 2822 | MIDDLEFIELD | CT | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | Yes | 11/9/2012 | 550 | $24,444 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5232 | WICHITA | KS | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 4/4/2013 | 154 | $1,613 | |
| 2896 | PAINESVILLE | OH | | FNMA | 2.FCL | $15,000 | Y | $28,500 | | ALT MOD 3.0 | Yes | 6/29/2012 | 362 | $7,471 | |
| 1136 | WOODVILLE | TX | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | Yes | 10/2/2015 | 427 | $9,807 | |
| 3348 | JACKSONVILLE | FL | | FNMA | 2.FCL | $14,700 | Y | $50,000 | | ALT MOD 3.0 | No | 11/8/2012 | 160 | $8,283 | |
| 5139 | SMITHSBURG | MD | | FNMA | 2.FCL | $14,600 | Y | $34,600 | | ALT MOD 3.0 | No | 6/19/2012 | 656 | $24,540 | |
| 9742 | REYNOLDSBURG | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 293 | $6,714 | |
| 8785 | CUYAHOGA FALLS | OH | | FNMA | 2.FCL | $14,000 | N | $14,000 | | ALT MOD 3.0 | No | 6/19/2012 | 444 | $9,326 | |
| 2524 | AKRON | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/11/2012 | 191 | $2,234 | |
| 3902 | CLEVELAND | OH | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | FNMA STREAMLINED MOD | No | 7/12/2013 | 283 | $5,656 | Y |
| 7411 | CRAWFORDVILLE | FL | | FNMA | 4.Short Sale | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 9/20/2013 | 110 | $4,609 | |
| 8834 | BERKELEY TOWNSHIP | NJ | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/5/2013 | 154 | $7,430 | |
| 9715 | COLLEGE PARK | GA | | FNMA | 3.PIF | $15,000 | Y | $15,000 | | ALT MOD 3.0 | No | 8/14/2013 | 470 | $22,530 | |
| 6294 | ELKTON | MD | | FHLMC | 3.PIF | $4,700 | N | $4,700 | | FHLMC MOD | Yes | 8/8/2012 | 373 | $17,947 | |
| 7235 | POST FALLS | ID | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | Yes | 8/8/2013 | 585 | $17,460 | |
| 3572 | GEORGETOWN | KY | | FHLMC | 2.FCL | $14,700 | N | $14,700 | | FHLMC MOD | Yes | 1/20/2012 | 264 | $5,135 | |
| 5186 | TRAVERSE CITY | MI | | FHLMC | 2.FCL | $14,700 | Y | $14,700 | | FHLMC MOD | Yes | 3/29/2013 | 1032 | $29,642 | |
| 9726 | FLOSSMOOR | IL | | FNMA | 2.FCL | $14,600 | Y | $42,500 | Yes | ALT MOD 3.0 | No | 6/20/2012 | 718 | $60,579 | |
| 5358 | MCSHERRYSTOWN | PA | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 8/27/2013 | 573 | $15,383 | |
| 7504 | CHICAGO | IL | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/3/2013 | 276 | $14,829 | |
| 2386 | BLAKESBURG | IA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 7/11/2013 | 283 | $3,869 | |
| 4795 | RIDGE SPRING | SC | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | FNMA NEW MOD | Yes | 2/27/2013 | 575 | $9,842 | |
| 0469 | LAGRANGEVILLE | NY | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | Yes | 11/25/2013 | 634 | $52,799 | |
| 7064 | LAPORTE | IN | | FHLMC | 2.FCL | $15,000 | Y | $39,000 | | FHLMC STREAMLINED MOD | Yes | 9/11/2015 | 649 | $25,363 | |
| 2575 | DOUGLASSVILLE | PA | | FHLMC | 2.FCL | $15,000 | Y | $15,000 | | FHLMC STREAMLINED MOD | No | 11/23/2013 | 205 | $4,836 | |
| 7079 | NORTON | MA | | FNMA | 5.Service Txfr | $15,000 | Y | $15,000 | | ALT MOD 3.0 | Yes | 5/8/2015 | 675 | $44,442 | |
| 5112 | ATLANTA | GA | | FHLMC | 1.Active | Modification offered | Y | $8,000 | | FHLMC STREAMLINED MOD | No | 11/30/2013 | 451 | $13,220 | |
| 6024 | SWARTHMORE | PA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 8/13/2013 | 134 | $6,033 | |
| 2271 | BONNERS FERRY | ID | | FNMA | 2.FCL | $14,700 | Y | $34,700 | | ALT MOD 3.0 | No | 9/12/2013 | 222 | $8,040 | |
| 7114 | WEST BEND | WI | | FNMA | 2.FCL | $22,000 | N | $22,000 | | HAMP-TIER 1-STD | Yes | 12/3/2010 | 367 | $21,552 | |
| 1136 | RAMSEY | MN | | FHLMC | 2.FCL | $25,000 | N | $25,000 | | HAMP-TIER 1-STD | Yes | 9/22/2015 | 174 | $5,549 | |
| 8291 | HERTFORD | NC | | FNMA | 4.Short Sale | $15,000 | Y | $35,000 | | ALT MOD 3.0 | Yes | 2/27/2013 | 271 | $9,303 | |
| 9898 | SLIDELL | LA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 12/4/2012 | 1190 | $58,844 | |
| 7074 | BRONX | NY | | Private | 1.Active | Modification offered | Y | $0 | | HAMP-TIER 2-STD | Yes | 9/24/2014 | 327 | $24,303 | |
| 5748 | GOLDSBORO | NC | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 2/3/2012 | 551 | $14,675 | |
| 8224 | GLEN ROCK | NJ | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/22/2012 | 385 | $45,313 | |
| 9872 | WESLEY CHAPEL | FL | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/12/2013 | 678 | $23,612 | |
| 0551 | TAVARES | FL | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | ALT MOD 3.0 | No | 9/13/2013 | 196 | $7,624 | |
| 9385 | PARKLAND | FL | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 1/14/2013 | 379 | $33,378 | |
| 3287 | CHARLOTTESVILLE | VA | | FNMA | 2.FCL | $25,000 | N | $25,000 | | HAMP-TIER 1-STD | Yes | 5/17/2011 | 227 | $7,370 | |
| 2723 | BIRMINGHAM | AL | | FHLMC | 2.FCL | $15,000 | Y | $37,000 | | FHLMC STREAMLINED MOD | Yes | 6/15/2015 | 495 | $20,547 | |
| 8034 | DELHI | NY | | FNMA | 1.Active | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 2/7/2013 | 342 | $19,365 | |
| 7589 | MAPLE GROVE | MN | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | FNMA STREAMLINED MOD | No | 7/15/2013 | 136 | $12,230 | |
| 7703 | FRANKLIN | IN | | FHLMC | 3.PIF | $5,000 | Y | $45,000 | Yes | FHLMC STREAMLINED MOD | Yes | 7/10/2013 | 373 | $13,998 | |
| 4971 | FONTANA | CA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 7/10/2013 | 281 | $23,633 | |
| 6616 | CEDAR RAPIDS | IA | | FNMA | 2.FCL | $22,000 | Y | $42,000 | | HAMP-TIER 1-STD | Yes | 8/26/2010 | 178 | $5,607 | |
| 3625 | WEST CHESTER | OH | | FHLMC | 4.Short Sale | $15,000 | Y | $32,500 | Yes | FHLMC STREAMLINED MOD | No | 8/12/2013 | 681 | $32,653 | |
| 4147 | HAVERTOWN | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/21/2012 | 292 | $16,245 | |
| 9518 | ALLIANCE | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/7/2013 | 158 | $2,459 | |
| 2037 | DECATUR | IL | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 10/11/2012 | 557 | $4,750 | |
| 8739 | SUMMERVILLE | SC | | FNMA | 4.Short Sale | $15,000 | Y | $35,000 | | ALT MOD 3.0 | Yes | 7/17/2015 | 289 | $8,565 | |
| 2702 | NAUGATUCK | CT | | FHLMC | 2.FCL | $15,000 | Y | $30,000 | | FHLMC MOD | Yes | 12/31/2013 | 669 | $16,416 | |
| 8333 | HARTFORD | SD | | FHLMC | 4.Short Sale | $15,000 | Y | $33,000 | | FHLMC STREAMLINED MOD | Yes | 1/20/2014 | 141 | $9,019 | |
| 0784 | BOOTHWYN | PA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 7/6/2012 | 521 | $28,964 | |
| 0617 | BOCA RATON | FL | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 3/7/2013 | 279 | $3,617 | |
| 6045 | PENSACOLA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 11/22/2013 | 509 | $21,181 | |
| 9716 | SEDRO WOOLLEY | WA | | FNMA | 2.FCL | $14,700 | Y | $14,700 | | ALT MOD 3.0 | No | 6/20/2012 | 535 | $27,806 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8572 | SHELBYVILLE | KY | | FHLMC | 3.PIF | $5,000 | Y | $40,000 | Yes | FHLMC MOD | Yes | 4/28/2012 | 237 | $17,399 | |
| 3111 | QUAKERTOWN | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/14/2013 | 594 | $17,923 | |
| 4371 | SEAFORD | DE | | FNMA | 2.FCL | $14,700 | Y | $14,700 | | ALT MOD 3.0 | No | 6/22/2012 | 690 | $20,940 | |
| 5852 | ELIZABETH CITY | NC | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 8/17/2015 | 442 | $8,317 | |
| 4074 | RIFLE | CO | | FNMA | 3.PIF | $5,000 | Y | $75,000 | | FNMA NEW MOD | Yes | 3/1/2012 | 243 | $19,433 | |
| 8411 | HIGHLAND | KS | | FHLMC | 3.PIF | $5,000 | N | $5,000 | | FHLMC MOD | Yes | 1/6/2012 | 250 | $6,092 | |
| 1305 | MIAMI | FL | | FHLMC | 5.Service Txfr | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 4/6/2012 | 430 | $54,837 | |
| 4948 | ORLANDO | FL | | FNMA | 2.FCL | $15,000 | Y | $38,000 | | ALT MOD 3.0 | No | 11/9/2012 | 435 | $15,581 | |
| 4375 | TAMPA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/5/2013 | 154 | $2,173 | |
| 8115 | KENLY | NC | | FNMA | 1.Active | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/24/2012 | 233 | $2,715 | |
| 8017 | FISHERS | IN | | FHLMC | 2.FCL | $15,000 | Y | $36,161 | | FHLMC MOD | Yes | 7/11/2012 | 436 | $24,550 | |
| 9406 | INDIANAPOLIS | IN | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 7/12/2013 | 284 | $5,626 | |
| 6564 | PALMETTO BAY | FL | | FNMA | 3.PIF | $5,000 | Y | $10,000 | | ALT MOD 3.0 | No | 4/9/2013 | 373 | $10,548 | |
| 4297 | LAKEWOOD | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/20/2012 | 596 | $21,089 | |
| 4781 | SKILLMAN | NJ | | FNMA | 2.FCL | $14,400 | Y | $14,400 | | ALT MOD 3.0 | No | 6/23/2012 | 659 | $56,284 | Y |
| 5192 | SPRING LAKE PARK | MN | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | Yes | 1/8/2013 | 160 | $6,034 | |
| 2961 | GIG HARBOR | WA | | FHLMC | 2.FCL | $14,700 | Y | $34,700 | | FHLMC MOD | Yes | 9/6/2012 | 614 | $55,521 | |
| 1171 | ATHENS | TN | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 3/7/2012 | 127 | $4,761 | |
| 3647 | EAST DUNDEE | IL | | FNMA | 2.FCL | $14,700 | Y | $24,700 | | ALT MOD 3.0 | No | 6/22/2012 | 690 | $41,642 | |
| 4901 | TINTON FALLS | NJ | | FHLMC | 1.Active | Modification offered | Y | $10,000 | | FHLMC STREAMLINED MOD | Yes | 4/8/2014 | 493 | $35,480 | |
| 7351 | WATTSBURG | PA | | FNMA | 3.PIF | $5,000 | Y | $20,000 | Yes | ALT MOD 3.0 | No | 6/20/2012 | 292 | $15,379 | |
| 6102 | LEXINGTON | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 12/16/2012 | 256 | $7,057 | |
| 3851 | RIDGECREST | CA | | FHLMC | 1.Active | Modification offered | Y | $9,000 | | FHLMC MOD | Yes | 3/6/2012 | 279 | $11,378 | |
| 4777 | PENNINGTON | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 1/15/2013 | 411 | $19,000 | |
| 4438 | BOYNTON BEACH | FL | | Private | 2.FCL | $19,700 | N | $19,700 | | HAMP-TIER 2-STD | Yes | 9/2/2014 | 1520 | $74,330 | |
| 5126 | SPRINGFIELD | MA | | Private | 2.FCL | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 11/15/2013 | 836 | $39,602 | |
| 6175 | SWANSEA | SC | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | ALT MOD 3.0 | No | 6/21/2012 | 415 | $8,912 | |
| 5175 | WICHITA | KS | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 6/20/2013 | 414 | $6,829 | |
| 0637 | NEWARK | NJ | | Wells Owned | 4.Short Sale | $15,000 | Y | $31,500 | | HAMP-TIER 2-STD | Yes | 3/26/2015 | 1545 | $57,682 | Y |
| 8843 | COLORADO SPRINGS | CO | | Private | 4.Short Sale | $13,000 | Y | $28,000 | | NON-HAMP B&P | Yes | 1/4/2012 | 520 | $11,548 | Y |
| 3327 | VERMILION | OH | | FHLMC | 2.FCL | $14,500 | Y | $35,750 | | FHLMC MOD | Yes | 10/24/2012 | 937 | $22,640 | |
| 7474 | ARDMORE | OK | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 172 | $2,349 | |
| 5799 | BLACKSTONE | MA | | FHLMC | 5.Service Txfr | $14,700 | Y | $47,200 | | FHLMC STREAMLINED MOD | No | 8/13/2013 | 712 | $28,579 | |
| 3258 | KEYPORT | NJ | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 9/20/2013 | 658 | $28,996 | Y |
| 2214 | E NORTHPORT | NY | | Private | 2.FCL | $24,000 | N | $24,000 | | HAMP-TIER 1-STD | Yes | 11/15/2010 | 440 | $38,516 | |
| 8526 | CHARLESTON | MS | | Private | 2.FCL | $19,000 | N | $19,000 | | HAMP-TIER 2-STD | Yes | 6/30/2012 | 181 | $3,202 | |
| 4255 | ALTADENA | CA | | Private | 4.Short Sale | $31,059 | Y | $56,059 | | HAMP-TIER 1-PRA | Yes | 9/13/2012 | 492 | $47,187 | Y |
| 2338 | PHILADELPHIA | PA | | Private | 2.FCL | $15,000 | N | $15,000 | | HAMP-TIER 2-STD | Yes | 8/21/2013 | 415 | $13,585 | |
| 5241 | RUTHERFORDTON | NC | | FHLMC | 2.FCL | $15,000 | Y | $30,000 | | FHLMC STREAMLINED MOD | Yes | 11/25/2013 | 173 | $3,670 | |
| 0712 | YORK | PA | | Private | 4.Short Sale | $15,000 | Y | $25,000 | | HAMP-TIER 2-STD | Yes | 12/8/2014 | 463 | $16,333 | Y |
| 8298 | GREEN BAY | WI | | Wells Owned | 2.FCL | $26,141 | Y | $58,141 | | HAMP-Tier 2-PRA | Yes | 3/11/2014 | 948 | $54,623 | |
| 3417 | NORTH BERGEN | NJ | MARTINDALE, ALICIA | FHLMC | 5.Service Txfr | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/3/2013 | 517 | $22,679 | |
| 9744 | LEVITTOWN | NY | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 10/11/2012 | 191 | $10,829 | |
| 0923 | HANOVER PARK | IL | | Private | 2.FCL | $14,700 | N | $14,700 | | HAMP-TIER 2-PRA | Yes | 3/10/2014 | 921 | $55,277 | |
| 5276 | ALBUQUERQUE | NM | | Private | 1.Active | Modification offered | Y | $5,000 | Yes | HAMP-TIER 2-STD | Yes | 6/10/2013 | 526 | $9,666 | Y |
| 2708 | HALETHORPE | MD | | FHLMC | 3.PIF | $14,600 | N | $14,600 | | HAMP-TIER 1-STD | Yes | 12/16/2010 | 229 | $13,919 | |
| 2509 | OWINGS MILLS | MD | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC STREAMLINED MOD | No | 11/29/2013 | 329 | $13,801 | |
| 7059 | CALUMET CITY | IL | | Private | 2.FCL | $14,500 | N | $14,500 | | HAMP-TIER 1-STD | Yes | 9/2/2010 | 489 | $22,811 | |
| 5123 | PHILADELPHIA | PA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/13/2013 | 377 | $12,312 | |
| 8561 | MEDFIELD | MA | | FHLMC | 5.Service Txfr | $24,500 | Y | $47,500 | | HAMP-TIER 1-STD | Yes | 12/22/2011 | 928 | $79,394 | |
| 9492 | BRENTWOOD | CA | ENIS, CRAIG | FHLMC | 2.FCL | $15,000 | Y | $37,500 | | FHLMC STREAMLINED MOD | No | 12/13/2013 | 405 | $29,298 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9111 | GULFPORT | FL | | Private | 2.FCL | $63,945 | N | $63,945 | | HAMP-TIER 2-PRA | Yes | 6/24/2013 | 445 | $12,033 | |
| 8473 | LUBBOCK | TX | | Private | 4.Short Sale | $19,700 | N | $19,700 | | HAMP-TIER 2-STD | Yes | 9/24/2014 | 1181 | $27,234 | |
| 7032 | MODESTO | CA | | FNMA | 2.FCL | $12,000 | Y | $25,000 | | ALT MOD 3.0 | No | 12/7/2012 | 249 | $8,846 | |
| 4537 | NORTH LAUDERDALE | FL | | Private | 1.Active | Modification offered 69254.49 | N | $0 | | HAMP-Tier 2-PRA | Yes | 1/28/2014 | 423 | $16,510 | |
| 2165 | HOUSTON | TX | | Private | 2.FCL | $26,350 | Y | $36,350 | | HAMP-Tier 2-PRA | Yes | 8/28/2012 | 604 | $20,892 | |
| 2768 | ALAMEDA | CA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/11/2013 | 404 | $24,214 | |
| 3877 | STATEN ISLAND | NY | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC STREAMLINED MOD | No | 8/14/2013 | 622 | $38,480 | |
| 5796 | DYER | TN | | Private | 3.PIF | $10,000 | Y | $35,000 | | HAMP-TIER 2-STD | Yes | 3/31/2014 | 299 | $3,262 | |
| 2499 | FORTY FORT | PA | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC MOD | Yes | 8/3/2012 | 267 | $8,302 | |
| 6321 | CHEEKTOWAGA | NY | | Private | 2.FCL | $14,700 | Y | $33,700 | | HAMP-TIER 2-STD | Yes | 7/2/2012 | 336 | $9,501 | |
| 9844 | HOUSTON | TX | | Private | 2.FCL | $14,700 | Y | $14,700 | | HAMP-TIER 2-STD | Yes | 10/25/2012 | 602 | $19,252 | Y |
| 2398 | CAPITOL HEIGHTS | MD | | Private | 2.FCL | $14,700 | Y | $39,700 | | HAMP-TIER 2-STD | Yes | 11/16/2012 | 1171 | $66,952 | |
| 5345 | SAN DIEGO | CA | | Private | 4.Short Sale | $19,079 | Y | $43,579 | | HAMP-TIER 2-STD | Yes | 7/23/2012 | 654 | $26,630 | Y |
| 9685 | KENMORE | NY | | Private | 2.FCL | $20,000 | Y | $43,000 | | HAMP-TIER 2-STD | Yes | 10/10/2014 | 312 | $8,461 | |
| 8169 | ROCHESTER | NY | | Private | 2.FCL | $14,500 | Y | $29,500 | | HAMP-TIER 1-STD | Yes | 10/12/2010 | 437 | $19,828 | |
| 0623 | BLOOMFIELD | NJ | | Private | 4.Short Sale | $15,000 | Y | $26,000 | | HAMP-Tier 2-PRA | Yes | 8/1/2012 | 412 | $58,265 | |
| 1961 | HOMOSASSA | FL | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/21/2012 | 627 | $15,023 | |
| 0479 | LAS VEGAS | NV | | Private | 2.FCL | $14,700 | N | $14,700 | | HAMP-TIER 2-PRA | Yes | 9/13/2013 | 954 | $33,596 | |
| 7432 | INDIANAPOLIS | IN | | Private | 2.FCL | $14,700 | Y | $53,700 | Yes | HAMP-TIER 2-STD | Yes | 9/24/2013 | 754 | $22,492 | |
| 1042 | ALBUQUERQUE | NM | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/13/2013 | 407 | $26,098 | |
| 7943 | ANDERSON | OH | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 8/12/2013 | 468 | $16,136 | |
| 1205 | PENSACOLA | FL | | FHLMC | 2.FCL | $14,700 | N | $14,700 | | HAMP-TIER 1-STD | Yes | 11/19/2012 | 810 | $12,912 | |
| 2177 | INDEPENDENCE | KY | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 7/10/2013 | 616 | $26,121 | |
| 4884 | BEND | OR | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/31/2013 | 609 | $25,755 | |
| 9414 | HICKSVILLE | NY | | Private | 1.Active | Modification offered | Y | $0 | | HAMP-TIER 2-STD | Yes | 7/13/2012 | 711 | $57,212 | |
| 4599 | DALLAS | OR | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 8/27/2013 | 603 | $32,810 | |
| 5342 | GREENFIELD | WI | | FNMA | 2.FCL | $24,700 | N | $24,700 | | HAMP-TIER 1-STD | Yes | 11/12/2010 | 164 | $2,944 | |
| 3676 | SAN JACINTO | CA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 11/9/2012 | 161 | $7,520 | |
| 0824 | OXON HILL | MD | | FNMA | 2.FCL | $14,700 | Y | $49,700 | Yes | ALT MOD 3.0 | No | 6/22/2012 | 446 | $18,958 | Y |
| 3709 | SAN BERNARDINO | CA | | Private | 5.Service Txfr | $105,052 | Y | $120,052 | | HAMP-Tier 2-PRA | Yes | 2/12/2013 | 195 | $8,126 | |
| 7258 | LOWELL | AR | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/20/2012 | 383 | $11,281 | |
| 8372 | FERGUS FALLS | MN | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 7/12/2013 | 161 | $4,872 | |
| 2859 | TAMPA | FL | | FNMA | 2.FCL | $14,700 | N | $14,700 | | FNMA STREAMLINED MOD | No | 12/10/2013 | 99 | $6,740 | |
| 9637 | GAINESVILLE | FL | | FNMA | 2.FCL | $14,000 | Y | $45,000 | | ALT MOD 3.0 | Yes | 6/21/2012 | 688 | $31,051 | |
| 5741 | MASSAPEQUA | NY | | FHLMC | 5.Service Txfr | $15,000 | Y | $40,000 | Yes | FHLMC STREAMLINED MOD | Yes | 12/12/2013 | 588 | $66,948 | |
| 4209 | FORT MILL | SC | | FHLMC | 1.Active | Modification offered | Y | $18,000 | | HAMP-TIER 1-STD | Yes | 3/22/2013 | 507 | $24,250 | |
| 0481 | MERTZTOWN | PA | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 12/30/2013 | 114 | $3,698 | |
| 8651 | BROOKLYN | NY | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC STREAMLINED MOD | No | 12/2/2013 | 483 | $33,635 | |
| 7551 | CHICAGO | IL | | FHLMC | 2.FCL | $15,000 | Y | $30,000 | | FHLMC MOD | Yes | 3/9/2012 | 464 | $32,707 | Y |
| 0076 | EAST LYME | CT | | FNMA | 3.PIF | $5,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/22/2012 | 385 | $18,501 | |
| 1281 | HANOVER | MD | | FHLMC | 5.Service Txfr | $15,000 | Y | $15,000 | | FHLMC STREAMLINED MOD | Yes | 4/3/2014 | 276 | $8,289 | |
| 6844 | LOUISVILLE | KY | | FHLMC | 3.PIF | $4,700 | N | $4,700 | | FHLMC MOD | Yes | 2/10/2012 | 191 | $5,640 | |
| 3352 | YUMA | AZ | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 7/12/2012 | 133 | $2,933 | |
| 5795 | LOS ANGELES | CA | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | HAMP-Tier 1-Std | Yes | 12/1/2010 | 183 | $12,209 | |
| 7896 | WILMINGTON | NC | | FNMA | 2.FCL | $15,000 | Y | $20,000 | | ALT MOD 3.0 | Yes | 11/15/2012 | 379 | $13,215 | |
| 7158 | KENNER | LA | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | Yes | 6/12/2012 | 465 | $17,811 | |
| 1053 | PEORIA | IL | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 12/6/2012 | 340 | $10,797 | |
| 7389 | TOMKINS COVE | NY | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 10/12/2012 | 681 | $60,103 | |
| 9173 | LINCOLN | NE | | FHLMC | 3.PIF | $15,000 | Y | $40,000 | | HAMP-TIER 1-STD | Yes | 3/20/2015 | 196 | $7,440 | |
| 6992 | ALEXANDRIA | VA | | FNMA | 5.Service Txfr | $15,000 | Y | $15,000 | | FNMA STREAMLINED MOD | Yes | 12/11/2014 | 285 | $8,468 | |
| 2271 | ROXANA | IL | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 6/27/2012 | 535 | $14,487 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8915 | ETOWAH | NC | | FHLMC | 2.FCL | $15,000 | Y | $40,000 | | FHLMC MOD | Yes | 1/13/2012 | 287 | $9,258 | |
| 5597 | LEAGUE CITY | TX | | FNMA | 2.FCL | $14,700 | Y | $27,300 | | ALT MOD 3.0 | No | 7/10/2012 | 587 | $41,777 | |
| 8378 | FAYETTEVILLE | AR | | FHLMC | 3.PIF | $5,000 | Y | $20,000 | | FHLMC MOD | Yes | 3/7/2012 | 552 | $22,916 | |
| 9358 | HEBRON | ME | | FNMA | 5.Service Txfr | $14,700 | N | $14,700 | | FNMA NEW MOD | Yes | 1/25/2012 | 358 | $17,363 | Y |
| 2786 | DRAPER | UT | | FNMA | 2.FCL | $15,000 | Y | $48,000 | Yes | ALT MOD 3.0 | Yes | 12/6/2012 | 277 | $10,860 | |
| 0823 | CUMBERLAND | RI | | FHLMC | 4.Short Sale | $15,000 | Y | $35,000 | | FHLMC MOD | Yes | 4/24/2012 | 535 | $21,897 | |
| 0522 | CHICAGO | IL | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/12/2012 | 469 | $32,668 | |
| 1334 | MILANVILLE | PA | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | ALT MOD 3.0 | Yes | 6/22/2012 | 567 | $34,592 | |
| 9167 | SPOKANE VALLEY | WA | | FHLMC | 2.FCL | $15,000 | Y | $40,000 | | FHLMC MOD | Yes | 12/23/2011 | 662 | $31,747 | |
| 3206 | DETROIT | MI | | FHLMC | 2.FCL | $15,000 | Y | $30,000 | | FHLMC MOD | Yes | 2/6/2015 | 250 | $5,224 | |
| 0059 | SEVERNA PARK | MD | | FNMA | 3.PIF | $4,600 | N | $4,600 | | ALT MOD 3.0 | No | 6/26/2012 | 628 | $56,101 | |
| 3576 | WILDER | ID | | FNMA | 2.FCL | $14,700 | N | $14,700 | | FNMA STREAMLINED MOD | No | 11/22/2013 | 630 | $23,603 | |
| 0165 | FRANKLIN PARK | IL | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | FNMA STREAMLINED MOD | No | 10/30/2013 | 211 | $9,896 | |
| 1956 | ELEELE | HI | | FHLMC | 3.PIF | $4,700 | N | $4,700 | | FHLMC STREAMLINED MOD | No | 7/12/2013 | 283 | $13,120 | |
| 2812 | BENTON | LA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 355 | $22,779 | |
| 6688 | LEDYARD | CT | | FHLMC | 2.FCL | $14,000 | Y | $30,000 | | FHLMC MOD | Yes | 9/26/2012 | 1120 | $74,236 | |
| 0001 | STRASBURG | OH | | FHLMC | 3.PIF | $15,000 | Y | $112,500 | Yes | HAMP-TIER 1-STD | Yes | 6/2/2015 | 365 | $4,047 | |
| 2957 | COVENTRY | CT | | FNMA | 2.FCL | $14,700 | Y | $34,700 | | ALT MOD 3.0 | No | 7/9/2012 | 343 | $20,415 | |
| 4543 | SYLACAUGA | AL | | FNMA | 2.FCL | $24,700 | Y | $74,700 | Yes | HAMP-TIER 1-STD | Yes | 5/27/2010 | 177 | $5,558 | Y |
| 7457 | MANCHESTER | CT | | FHLMC | 2.FCL | $24,700 | Y | $69,700 | | HAMP-TIER 1-STD | Yes | 5/28/2010 | 453 | $19,496 | |
| 3871 | LANCASTER | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/13/2013 | 162 | $3,401 | |
| 4141 | SIOUX FALLS | SD | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 1/19/2012 | 475 | $9,539 | |
| 5956 | LAWRENCE | MA | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC STREAMLINED MOD | No | 8/27/2013 | 695 | $14,894 | |
| 4687 | TWP. OF TOMS RIVER | NJ | | FHLMC | 2.FCL | $14,000 | Y | $39,000 | | FHLMC MOD | Yes | 7/19/2012 | 975 | $51,022 | |
| 7279 | DAYTON | OH | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 1/9/2013 | 161 | $4,514 | |
| 1049 | BIXBY | OK | | FNMA | 4.Short Sale | $23,000 | Y | $48,000 | | HAMP-TIER 1-STD | Yes | 12/21/2010 | 264 | $10,127 | |
| 0764 | LAFITTE | LA | | FHLMC | 5.Service Txfr | $15,000 | Y | $30,000 | | FHLMC MOD | Yes | 3/17/2015 | 1263 | $53,480 | |
| 3087 | SIMPSONVILLE | SC | | FHLMC | 3.PIF | $5,000 | Y | $30,000 | | FHLMC STREAMLINED MOD | Yes | 11/27/2013 | 330 | $13,630 | |
| 6769 | PINGREE GROVE | IL | | FNMA | 2.FCL | $15,000 | Y | $52,500 | | ALT MOD 3.0 | Yes | 9/19/2012 | 171 | $11,815 | |
| 2285 | LAKEWOOD | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | No | 3/11/2013 | 375 | $22,259 | |
| 7119 | WASHINGTON | DC | | FNMA | 5.Service Txfr | $14,000 | N | $14,000 | | ALT MOD 3.0 | No | 6/12/2012 | 438 | $24,493 | |
| 3879 | MYRTLE BEACH | SC | | FHLMC | 2.FCL | $14,500 | Y | $34,500 | | FHLMC MOD | Yes | 12/30/2011 | 942 | $42,775 | |
| 6389 | ORLANDO | FL | | FNMA | 4.Short Sale | $25,000 | Y | $45,000 | | HAMP-TIER 1-STD | Yes | 12/9/2014 | 214 | $10,710 | |
| 9443 | OKLAHOMA CITY | OK | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 264 | $11,445 | |
| 7811 | SECANE | PA | | FHLMC | 4.Short Sale | $15,000 | Y | $25,000 | | FHLMC STREAMLINED MOD | No | 8/12/2013 | 133 | $7,837 | |
| 8287 | HOLLISTER | ID | | FNMA | 4.Short Sale | $15,000 | Y | $27,000 | | ALT MOD 3.0 | No | 12/12/2012 | 438 | $9,049 | |
| 0576 | ROCHESTER | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 12/6/2013 | 157 | $4,393 | |
| 1172 | UPPER MARLBORO | MD | | FNMA | 3.PIF | $5,000 | Y | $12,800 | | ALT MOD 3.0 | Yes | 4/16/2013 | 319 | $12,651 | |
| 7187 | HAVRE DE GRACE | MD | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 4/5/2013 | 521 | $23,843 | |
| 8981 | ALBUQUERQUE | NM | | FNMA | 2.FCL | $14,000 | N | $14,000 | | FNMA NEW MOD | Yes | 12/27/2011 | 525 | $19,387 | |
| 1697 | BOCA RATON | FL | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 9/10/2013 | 283 | $4,322 | |
| 4061 | SOUTH OZONE PARK | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 7/22/2013 | 508 | $33,594 | |
| 1372 | CINCINNATI | OH | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 6/15/2012 | 193 | $8,520 | |
| 2667 | WOODLAND | WA | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 6/25/2012 | 660 | $24,697 | Y |
| 4215 | QUEENS VILLAGE | NY | | FNMA | 1.Active | Modification offered | Y | $20,000 | Yes | ALT MOD 3.0 | Yes | 7/9/2012 | 401 | $12,612 | |
| 9043 | CONCORD | CA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/24/2012 | 264 | $16,406 | |
| 5405 | OCEANSIDE | NY | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC MOD | Yes | 5/5/2014 | 1008 | $103,974 | |
| 5699 | LAWRENCEBURG | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA NEW MOD | Yes | 3/14/2012 | 318 | $21,505 | |
| 4901 | SOMERSET | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 12/13/2013 | 496 | $15,096 | |
| 7021 | MANTECA | CA | | FNMA | 3.PIF | $5,000 | Y | $5,000 | | FNMA NEW MOD | Yes | 11/3/2011 | 111 | $4,182 | |
| 3794 | EASTHAMPTON | MA | | FNMA | 5.Service Txfr | $15,000 | Y | $35,000 | | FNMA STREAMLINED MOD | No | 12/2/2013 | 452 | $23,656 | |
| 5841 | COUNCIL | ID | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | FNMA NEW MOD | Yes | 1/3/2012 | 243 | $4,280 | |
| 6382 | NASHVILLE | TN | | FHLMC | 2.FCL | $14,700 | Y | $36,700 | | FHLMC MOD | Yes | 2/13/2012 | 284 | $15,250 | |
| 0969 | KENNEWICK | WA | | FHLMC | 3.PIF | $4,700 | N | $4,700 | | FHLMC STREAMLINED MOD | No | 12/4/2013 | 305 | $8,010 | |
| 3191 | TWP OF FRANKLIN | NJ | | FNMA | 2.FCL | $14,000 | Y | $29,000 | | ALT MOD 3.0 | No | 6/13/2012 | 713 | $41,164 | |
| 5694 | CAPE CORAL | FL | | FHLMC | 2.FCL | $15,000 | Y | $25,000 | | FHLMC STREAMLINED MOD | No | 9/9/2013 | 435 | $11,066 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0472 | MONSEY | NY | | FNMA | 5.Service Txfr | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 6/18/2012 | 534 | $41,024 | |
| 8788 | NEW WINDSOR | NY | | FNMA | 2.FCL | $24,700 | Y | $48,000 | | HAMP-TIER 1-STD | Yes | 12/30/2011 | 881 | $67,474 | |
| 6334 | DUNEDIN | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/13/2012 | 560 | $17,445 | |
| 4947 | NORTH VERNON | IN | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/25/2013 | 390 | $1,698 | |
| 9581 | NORTH VERNON | IN | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 1/16/2013 | 350 | $2,180 | |
| 0068 | NORTH VERNON | IN | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 2/25/2013 | 330 | $1,334 | |
| 7042 | OAKDALE | NY | | FNMA | 4.Short Sale | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | No | 6/15/2012 | 287 | $28,541 | |
| 1346 | JASPER | MN | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/24/2012 | 172 | $2,844 | |
| 8894 | COLUMBUS | OH | | FNMA | 2.FCL | $14,600 | N | $14,600 | | ALT MOD 3.0 | No | 6/20/2012 | 656 | $6,638 | |
| 2441 | DURHAM | OR | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 6/26/2012 | 629 | $42,084 | |
| 4551 | ANKENY | IA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | Yes | 1/8/2013 | 465 | $19,542 | |
| 6873 | ROSELLE | IL | | FNMA | 2.FCL | $24,500 | Y | $44,500 | | HAMP-TIER 1-STD | Yes | 11/30/2010 | 759 | $69,281 | |
| 6382 | VISALIA | CA | LINDNER, KEITH | FNMA | 2.FCL | $14,700 | Y | $34,700 | | ALT MOD 3.0 | No | 7/10/2012 | 313 | $9,971 | Y |
| 9143 | ROCHESTER | NY | CUNNINGHAM, ROSE | FNMA | 2.FCL | $14,500 | Y | $44,500 | | ALT MOD 3.0 | No | 1/9/2013 | 649 | $17,946 | |
| 6494 | YUKON | OK | | FNMA | 2.FCL | $15,000 | Y | $38,000 | | FNMA NEW MOD | Yes | 12/26/2011 | 300 | $12,764 | |
| 4465 | CLIMAX SPRINGS | MO | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 3/29/2013 | 208 | $1,547 | |
| 7216 | CLOQUET | MN | | FNMA | 2.FCL | $14,700 | Y | $39,700 | | ALT MOD 3.0 | No | 8/28/2013 | 604 | $22,534 | |
| 8519 | PORT ORANGE | FL | | FHLMC | 2.FCL | $15,000 | Y | $25,000 | | FHLMC STREAMLINED MOD | No | 12/12/2013 | 465 | $10,938 | |
| 7023 | ORLANDO | FL | | FNMA | 2.FCL | $15,000 | Y | $59,500 | Yes | FNMA STREAMLINED MOD | No | 7/18/2013 | 503 | $18,727 | |
| 5441 | GRAND ISLAND | NE | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 1/10/2013 | 162 | $3,246 | |
| 1947 | LONDON | OH | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 1/10/2013 | 162 | $5,668 | |
| 2198 | COLUMBIA | SC | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 1/11/2013 | 285 | $7,719 | |
| 8522 | GETTYSBURG | PA | | FNMA | 3.PIF | $5,000 | Y | $15,000 | | ALT MOD 3.0 | Yes | 4/15/2013 | 162 | $7,429 | |
| 4875 | CLEVELAND | OH | | FNMA | 2.FCL | $15,000 | Y | $27,000 | | ALT MOD 3.0 | No | 10/14/2013 | 163 | $2,613 | |
| 6174 | CRESSON | PA | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 6/19/2012 | 200 | $4,564 | |
| 3802 | INDEPENDENCE | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 7/9/2012 | 251 | $11,535 | |
| 8002 | METAIRIE | LA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 3/12/2013 | 192 | $4,394 | |
| 9428 | INDIANAPOLIS | IN | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | FNMA NEW MOD | Yes | 4/11/2013 | 435 | $8,277 | |
| 8133 | HENDERSON | KY | | FHLMC | 5.Service Txfr | $25,000 | Y | $40,000 | Yes | HAMP-TIER 1-STD | Yes | 11/1/2012 | 365 | $7,308 | |
| 4195 | FT LAUDERDALE | FL | | FNMA | 3.PIF | $5,000 | Y | $15,000 | | FNMA NEW MOD | Yes | 12/1/2011 | 183 | $5,529 | |
| 0606 | BRIDGEWATER | MA | | FNMA | 5.Service Txfr | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/12/2012 | 347 | $27,852 | |
| 3227 | WICHITA | KS | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 1/14/2013 | 379 | $9,042 | |
| 2126 | FT WALTON BEACH | FL | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/18/2012 | 503 | $17,093 | |
| 7875 | HEATHSVILLE | VA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 265 | $6,882 | |
| 6633 | ALBUQUERQUE | NM | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 8/26/2013 | 512 | $22,178 | |
| 0585 | MECHANICVILLE | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/11/2012 | 224 | $9,541 | |
| 4675 | HARVEY | LA | | FHLMC | 2.FCL | $14,700 | Y | $24,700 | | FHLMC STREAMLINED MOD | No | 12/3/2013 | 304 | $10,697 | |
| 0142 | LAS VEGAS | NV | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 8/28/2013 | 208 | $6,337 | |
| 2702 | EDGEWATER | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $30,000 | | FNMA STREAMLINED MOD | No | 8/10/2013 | 526 | $32,505 | |
| 2849 | TUNKHANNOCK | PA | | FNMA | 3.PIF | $5,000 | Y | $20,000 | | ALT MOD 3.0 | No | 6/15/2012 | 379 | $13,294 | |
| 2907 | JACKSONVILLE | FL | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | Yes | 10/31/2012 | 243 | $2,973 | |
| 9185 | PHILADELPHIA | PA | | Wells Owned | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 3/14/2014 | 163 | $3,737 | |
| 8029 | BALTIMORE | MD | | Wells Owned | 3.PIF | $10,000 | N | $10,000 | | HAMP-TIER 2-STD | Yes | 11/29/2014 | 421 | $12,077 | |
| 8737 | BATON ROUGE | LA | | Wells Owned | 2.FCL | $15,000 | Y | $29,000 | | HAMP-TIER 2-STD | Yes | 7/2/2014 | 1097 | $58,974 | |
| 2812 | CLINTON | CT | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | Yes | 6/6/2014 | 581 | $30,581 | |
| 5519 | LAKEVIEW | AR | | FHLMC | 3.PIF | $5,000 | Y | $8,500 | | FHLMC MOD | Yes | 5/4/2012 | 184 | $4,809 | |
| 3008 | AVON | IN | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | Yes | 6/25/2012 | 234 | $9,786 | |
| 2969 | MOORE | SC | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 4/8/2013 | 219 | $2,813 | |
| 9675 | POTOMAC | MD | | FNMA | 3.PIF | $4,000 | N | $4,000 | | ALT MOD 3.0 | Yes | 6/8/2012 | 644 | $51,368 | |
| 4522 | KNIGHTDALE | NC | | FNMA | 2.FCL | $15,000 | Y | $20,000 | | ALT MOD 3.0 | No | 6/20/2012 | 353 | $5,582 | |
| 3821 | NEW CITY | NY | | FNMA | 2.FCL | $15,000 | Y | $50,000 | Yes | FNMA STREAMLINED MOD | No | 12/1/2013 | 483 | $39,819 | |
| 3406 | DINGMANS FERRY | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 599 | $20,289 | |
| 5977 | COMSTOCK | NY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 1/9/2013 | 192 | $4,292 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8816 | EWING | NJ | | FNMA | 5.Service Txfr | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 6/26/2012 | 265 | $20,421 | Y |
| 8904 | OMAHA | NE | | FHLMC | 1.Active | Modification offered | Y | $10,000 | | FHLMC MOD | Yes | 12/30/2011 | 117 | $3,140 | |
| 0178 | LINCOLN UNIVERSITY | PA | | FNMA | 3.PIF | $5,000 | Y | $23,000 | | ALT MOD 3.0 | No | 7/8/2012 | 280 | $19,558 | |
| 0398 | READING | PA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 9/5/2013 | 705 | $19,822 | |
| 7565 | EFFORT | PA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | FNMA STREAMLINED MOD | No | 12/4/2013 | 703 | $22,175 | |
| 6543 | LOPATCONG TWP | NJ | | FHLMC | 5.Service Txfr | $15,000 | Y | $27,000 | | FHLMC STREAMLINED MOD | No | 11/23/2013 | 356 | $15,408 | |
| 1601 | TOLEDO | OR | | FNMA | 3.PIF | $5,000 | Y | $20,000 | | FNMA NEW MOD | Yes | 3/6/2012 | 95 | $4,385 | |
| 3475 | TOLEDO | OH | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 9/26/2013 | 191 | $3,493 | |
| 7492 | CARLISLE | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/11/2012 | 436 | $19,086 | |
| 5975 | DOWNINGTOWN | PA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 12/9/2013 | 648 | $36,594 | |
| 2088 | ALBANY | NY | | FHLMC | 5.Service Txfr | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 7/31/2013 | 546 | $59,104 | |
| 9437 | PALM CITY | FL | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | Yes | 6/8/2012 | 342 | $12,125 | |
| 3431 | GAHANNA | OH | | FHLMC | 2.FCL | $15,000 | Y | $40,000 | Yes | FHLMC MOD | Yes | 1/2/2013 | 423 | $27,460 | |
| 0808 | BRANCHBURG | NJ | | FHLMC | 5.Service Txfr | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 10/8/2013 | 707 | $61,588 | |
| 9024 | CRYSTAL LAKE | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 1/9/2013 | 192 | $11,268 | |
| 4427 | ANDERSON | SC | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/19/2012 | 197 | $4,179 | |
| 3954 | FAIRBORN | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 10/12/2013 | 251 | $8,334 | |
| 2121 | MIDDLETOWN | PA | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 8/13/2013 | 165 | $3,272 | |
| 0924 | TORRINGTON | CT | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 12/13/2013 | 465 | $15,368 | |
| 8641 | LAGRANGE | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/21/2012 | 354 | $7,506 | |
| 3695 | CRYSTAL RIVER | FL | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 10/8/2013 | 402 | $11,154 | |
| 1957 | AVONDALE | LA | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | FNMA STREAMLINED MOD | No | 1/2/2014 | 366 | $8,530 | |
| 9187 | DENNISON | OH | | FNMA | 1.Active | $5,000 | Y | $25,000 | | FNMA NEW MOD | Yes | 10/29/2014 | 327 | $6,901 | |
| 1529 | PAWTUCKET | RI | | FNMA | 3.PIF | $5,000 | Y | $20,000 | | ALT MOD 3.0 | No | 4/15/2013 | 196 | $4,173 | |
| 9818 | ATLANTIC BEACH | FL | | FNMA | 5.Service Txfr | $15,000 | Y | $35,000 | | FNMA STREAMLINED MOD | Yes | 7/30/2014 | 472 | $9,632 | |
| 6071 | OCKLAWAHA | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 8/18/2013 | 185 | $2,273 | |
| 9745 | CLEARWATER | FL | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/7/2013 | 267 | $6,116 | |
| 9705 | ROANOKE | VA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 5/18/2013 | 218 | $1,731 | |
| 8881 | PHILADELPHIA | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/7/2013 | 629 | $2,781 | |
| 3375 | PALMYRA | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/2/2013 | 322 | $6,324 | |
| 2507 | BALTIMORE | MD | | FNMA | 3.PIF | $5,000 | Y | $17,500 | | ALT MOD 3.0 | No | 5/20/2013 | 553 | $13,625 | |
| 5112 | BALTIMORE | MD | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 9/13/2013 | 220 | $2,660 | |
| 7215 | ANSONIA | CT | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 11/16/2013 | 246 | $4,739 | |
| 0932 | NEPTUNE | NJ | | FNMA | 4.Short Sale | $25,000 | Y | $40,000 | | HAMP-TIER 1-STD | Yes | 7/28/2014 | 925 | $24,251 | Y |
| 6731 | PENNSAUKEN | NJ | | FNMA | 3.PIF | $5,000 | Y | $30,000 | | ALT MOD 3.0 | Yes | 9/14/2013 | 179 | $552 | |
| 2884 | LEONARDO | NJ | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 8/20/2013 | 264 | $6,483 | |
| 3385 | LANCASTER | SC | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 5/8/2013 | 479 | $10,947 | |
| 3726 | WINSTON SALEM | NC | | FNMA | 2.FCL | $15,000 | Y | $23,000 | | ALT MOD 3.0 | No | 5/7/2013 | 369 | $7,622 | |
| 8345 | RALEIGH | NC | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 5/8/2013 | 353 | $4,780 | |
| 7219 | SAMSON | AL | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 5/7/2013 | 173 | $2,240 | |
| 6485 | LEVITTOWN | PA | | Wells Owned | 2.FCL | $20,000 | Y | $42,500 | Yes | HAMP-TIER 2-STD | Yes | 7/9/2015 | 272 | $10,848 | |
| 6692 | DENVER | CO | | Wells Owned | 3.PIF | $10,000 | Y | $20,000 | | HAMP-TIER 2-STD | Yes | 4/29/2015 | 1613 | $97,037 | |
| 8494 | HENDERSON | NV | | Private | 2.FCL | $14,700 | N | $14,700 | | HAMP-TIER 1-STD | Yes | 7/15/2010 | 1140 | $66,093 | Y |
| 9542 | BRONX | NY | | Private | 2.FCL | $18,000 | Y | $38,000 | | HAMP-TIER 2-STD | Yes | 7/30/2014 | 2188 | $261,080 | |
| 8142 | AUSTIN | TX | | Private | 3.PIF | $9,500 | Y | $29,500 | Yes | HAMP-TIER 2-STD | Yes | 7/7/2015 | 1344 | $79,771 | |
| 0766 | MONROE TWP | NJ | | Private | 2.FCL | $18,767 | N | $18,767 | | HAMP-TIER 2-STD | Yes | 8/13/2012 | 590 | $13,428 | |
| 4535 | CHESTERFIELD | VA | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 4/3/2014 | 243 | $9,441 | |
| 0028 | BEL AIR | MD | | Private | 2.FCL | $19,000 | Y | $49,000 | Yes | HAMP-TIER 2-STD | Yes | 7/1/2014 | 1610 | $108,151 | |
| 2503 | ATLANTIC HIGHLANDS | NJ | | Private | 2.FCL | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 10/7/2014 | 540 | $29,346 | |
| 6142 | MABLETON | GA | | Private | 2.FCL | $20,000 | Y | $27,500 | | HAMP-TIER 2-STD | Yes | 6/12/2014 | 800 | $27,200 | |
| 7254 | CLARKSBURG | MD | | Private | 1.Active | Modification offered | Y | $25,000 | | HAMP-TIER 2-STD | Yes | 10/1/2015 | 240 | $26,545 | |
| 6221 | GLASTONBURY | CT | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 10/31/2013 | 454 | $33,233 | |
| 4133 | LEXINGTON | SC | | Private | 4.Short Sale | $20,000 | Y | $45,000 | | HAMP-TIER 2-STD | Yes | 12/1/2014 | 545 | $52,514 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8299 | NORTH PORT | FL | | Private | 2.FCL | $12,000 | Y | $27,000 | | HAMP-TIER 1-STD | Yes | 6/29/2010 | 819 | $127,786 | Y |
| 3504 | NEW CASTLE | DE | | Private | 4.Short Sale | $14,700 | N | $14,700 | | HAMP-TIER 2-STD | Yes | 8/15/2014 | 1134 | $62,912 | |
| 2474 | NORTH MIAMI BEACH | FL | | Private | 2.FCL | $14,700 | Y | $14,700 | | HAMP-TIER 1-STD | Yes | 7/22/2010 | 873 | $60,764 | Y |
| 7078 | MARION | OH | | Private | 2.FCL | $15,000 | Y | $30,000 | | HAMP-TIER 2-PRA | Yes | 8/29/2013 | 1062 | $14,061 | Y |
| 5745 | EVERETT | WA | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 11/14/2013 | 683 | $43,228 | |
| 0264 | LAFAYETTE | NJ | | Private | 2.FCL | $13,000 | Y | $33,000 | | HAMP-TIER 1-STD | Yes | 9/21/2010 | 538 | $52,302 | |
| 5873 | BALTIMORE | MD | | Private | 2.FCL | $27,469 | Y | $52,469 | | HAMP-Tier 2-PRA | Yes | 2/11/2013 | 952 | $46,328 | |
| 4714 | MIAMI | FL | | Private | 4.Short Sale | $14,500 | N | $14,500 | | HAMP-TIER 2-PRA | Yes | 12/11/2014 | 860 | $29,813 | |
| 7428 | MIRAMAR | FL | | Private | 2.FCL | $14,700 | Y | $24,700 | | HAMP-TIER 1-STD | Yes | 7/19/2010 | 564 | $85,976 | Y |
| 5727 | CYPRESS | TX | | Private | 4.Short Sale | $19,700 | Y | $40,922 | | HAMP-TIER 2-STD | Yes | 6/24/2013 | 721 | $22,760 | |
| 3903 | DALLAS | GA | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 1/29/2015 | 149 | $4,319 | |
| 5677 | SCHENECTADY | NY | | Private | 5.Service Txfr | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 5/2/2014 | 448 | $14,784 | Y |
| 0952 | ABINGTON | PA | | Private | 3.PIF | $9,700 | N | $9,700 | | HAMP-TIER 2-STD | Yes | 1/6/2015 | 370 | $10,950 | |
| 3519 | PENNSAUKEN | NJ | | Private | 4.Short Sale | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 10/13/2012 | 132 | $3,457 | |
| 2171 | HILLIARD | OH | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 6/25/2012 | 381 | $15,191 | |
| 3278 | POTTSTOWN | PA | | Private | 2.FCL | $21,532 | N | $21,532 | | HAMP-TIER 2-PRA | Yes | 4/4/2014 | 1068 | $39,708 | |
| 9673 | ROANOKE | VA | | Private | 4.Short Sale | $19,700 | Y | $40,000 | | HAMP-TIER 2-STD | Yes | 6/6/2013 | 400 | $7,317 | |
| 6939 | READING | PA | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 12/5/2013 | 157 | $4,280 | |
| 7909 | RALEIGH | NC | | Private | 1.Active | Modification offered | Y | $25,000 | | HAMP-TIER 2-STD | Yes | 6/20/2012 | 840 | $28,815 | |
| 8156 | BROOKLYN | NY | | Private | 4.Short Sale | $25,000 | Y | $45,000 | | HAMP-TIER 1-STD | Yes | 2/19/2014 | 993 | $84,662 | |
| 4533 | SEYMOUR | CT | | Private | 2.FCL | $19,500 | Y | $34,500 | | HAMP-TIER 2-STD | Yes | 2/14/2013 | 594 | $40,978 | |
| 7749 | WESTBURY | NY | | Private | 4.Short Sale | $66,033 | Y | $71,033 | | HAMP-Tier 2-PRA | Yes | 8/26/2014 | 907 | $92,406 | |
| 6858 | SILVER SPRING | MD | | Private | 4.Short Sale | $14,700 | Y | $34,700 | | HAMP-TIER 2-PRA | Yes | 7/30/2013 | 1636 | $133,079 | |
| 6932 | COLUMBIA | SC | | Private | 5.Service Txfr | $38,722 | N | $38,722 | | HAMP-TIER 1-PRA | Yes | 4/21/2015 | 232 | $6,818 | |
| 4816 | COLUMBUS | OH | | Private | 2.FCL | $13,000 | Y | $13,000 | | HAMP-TIER 1-STD | Yes | 8/2/2010 | 1401 | $44,113 | |
| 1961 | LOS ANGELES | CA | | Private | 2.FCL | $15,000 | N | $15,000 | | NON-HAMP B&P | Yes | 8/22/2014 | 538 | $32,014 | |
| 4157 | VANCOUVER | WA | | Private | 2.FCL | $20,000 | N | $20,000 | | HAMP-TIER 2-STD | Yes | 7/14/2014 | 587 | $18,313 | Y |
| 9333 | HOUSTON | TX | | Private | 3.PIF | $9,700 | Y | $24,700 | | HAMP-TIER 2-STD | Yes | 1/7/2015 | 312 | $13,037 | |
| 9817 | UVALDE | TX | | Private | 3.PIF | $5,000 | Y | $55,000 | | NON-HAMP B&P | Yes | 3/13/2013 | 192 | $3,766 | |
| 0392 | HOLLIS | NY | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-STD | Yes | 5/28/2015 | 1792 | $109,970 | Y |
| 8565 | FITCHBURG | MA | | Private | 2.FCL | $18,598 | Y | $38,598 | | HAMP-Tier 2-PRA | Yes | 1/2/2014 | 701 | $36,995 | |
| 1171 | BROOKLYN | NY | | Private | 1.Active | Modification offered | Y | $5,000 | | HAMP-TIER 2-STD | Yes | 5/15/2015 | 1505 | $130,698 | |
| 9686 | BOCA RATON | FL | | Private | 2.FCL | $14,000 | Y | $25,000 | | HAMP-TIER 1-STD | Yes | 9/11/2010 | 222 | $9,870 | Y |
| 6839 | BELLPORT | NY | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-PRA | Yes | 10/1/2014 | 912 | $65,987 | |
| 7183 | LAS VEGAS | NV | | Private | 1.Active | Modification offered | N | $0 | | HAMP-TIER 2-PRA | Yes | 8/4/2015 | 246 | $7,426 | |
| 1283 | METAIRIE | LA | | Private | 2.FCL | $14,500 | Y | $34,500 | | HAMP-TIER 2-PRA | Yes | 3/30/2013 | 636 | $35,506 | |
| 5738 | STATEN ISLAND | NY | | Private | 5.Service Txfr | $19,000 | Y | $39,000 | | HAMP-TIER 2-STD | Yes | 10/21/2013 | 1330 | $125,919 | |
| 8725 | NORTH BERGEN | NJ | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 6/25/2012 | 599 | $24,893 | |
| 7292 | ATTLEBOROUGH | MA | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | Yes | 6/19/2012 | 503 | $18,469 | |
| 9846 | MONTAGUE | NJ | | FNMA | 2.FCL | $14,000 | N | $14,000 | | ALT MOD 3.0 | No | 6/13/2012 | 713 | $16,624 | |
| 7177 | CLEARWATER | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/14/2013 | 410 | $2,659 | |
| 6918 | BELOIT | WI | | FNMA | 2.FCL | $14,700 | Y | $18,600 | | ALT MOD 3.0 | Yes | 12/3/2013 | 184 | $2,823 | |
| 4083 | EDGEWATER PARK | NJ | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 1/24/2013 | 267 | $3,012 | |
| 2591 | CAIRO | NY | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | No | 8/24/2012 | 450 | $6,986 | |
| 0329 | GULFPORT | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 567 | $8,084 | |
| 7281 | DANIA | FL | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | No | 6/22/2012 | 416 | $20,215 | |
| 6968 | STREETSBORO | OH | | FNMA | 5.Service Txfr | $15,000 | Y | $27,500 | | ALT MOD 3.0 | No | 8/13/2013 | 377 | $5,844 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3822 | CORRY | PA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 5/6/2013 | 217 | $2,976 | |
| 9335 | MENTOR | OH | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | FNMA STREAMLINED MOD | No | 7/13/2013 | 283 | $8,419 | |
| 2526 | DILWORTH | MN | | FNMA | 2.FCL | $12,000 | Y | $32,000 | | FNMA NEW MOD | Yes | 5/25/2012 | 571 | $17,441 | |
| 5214 | LINDEN | NJ | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 7/6/2012 | 187 | $12,587 | |
| 6229 | PHILADELPHIA | PA | | FNMA | 3.PIF | $4,700 | Y | $9,700 | | ALT MOD 3.0 | Yes | 12/8/2012 | 189 | $6,798 | |
| 8225 | TULSA | OK | | FNMA | 4.Short Sale | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 7/13/2013 | 161 | $2,996 | |
| 5227 | LAVEEN | AZ | | FNMA | 3.PIF | $4,700 | N | $4,700 | | ALT MOD 3.0 | No | 5/7/2013 | 340 | $8,413 | |
| 4357 | WOODBURY | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $24,000 | | ALT MOD 3.0 | No | 5/6/2013 | 156 | $4,218 | |
| 4365 | APOPKA | FL | | FNMA | 4.Short Sale | $15,000 | Y | $30,000 | | ALT MOD 3.0 | Yes | 6/13/2012 | 317 | $18,216 | |
| 7426 | KERMIT | TX | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 10/15/2013 | 163 | $3,569 | |
| 0036 | WESLEY CHAPEL | FL | | FNMA | 2.FCL | $14,700 | Y | $29,443 | Yes | FNMA NEW MOD | Yes | 6/7/2012 | 919 | $35,883 | |
| 0988 | PARKVILLE | MD | | FNMA | 2.FCL | $15,000 | Y | $27,500 | | ALT MOD 3.0 | Yes | 8/24/2013 | 424 | $16,548 | |
| 1006 | OMAHA | NE | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 3/15/2013 | 316 | $4,630 | |
| 2865 | MUSCATINE | IA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 12/10/2012 | 162 | $2,120 | |
| 7471 | BELLE VERNON | PA | | FNMA | 2.FCL | $15,000 | Y | $27,000 | | FNMA STREAMLINED MOD | No | 7/30/2013 | 756 | $8,769 | |
| 7923 | LAKE WORTH | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/19/2012 | 656 | $14,389 | |
| 0513 | CLARINDA | IA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/21/2012 | 262 | $4,702 | |
| 5991 | INDIALANTIC | FL | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/21/2012 | 535 | $26,222 | |
| 3078 | WRIGHTSVILLE | PA | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | ALT MOD 3.0 | No | 6/27/2012 | 234 | $5,244 | |
| 0133 | PIKESVILLE | MD | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | Yes | FHLMC STREAMLINED MOD | No | 11/13/2013 | 591 | $34,242 | |
| 1519 | PINE BEACH | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $47,500 | | ALT MOD 3.0 | No | 6/21/2012 | 323 | $25,482 | |
| 0742 | BEDFORD | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 3/14/2013 | 163 | $2,335 | |
| 7679 | BROADVIEW HEIGHTS | OH | | FHLMC | 4.Short Sale | $15,000 | Y | $16,193 | | FHLMC MOD | Yes | 5/22/2013 | 353 | $13,312 | |
| 0576 | LOWER BURRELL | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 1/7/2013 | 312 | $8,527 | |
| 5313 | PLAQUEMINE | LA | | FNMA | 2.FCL | $15,000 | Y | $32,500 | | FNMA STREAMLINED MOD | No | 11/8/2013 | 251 | $5,130 | |
| 9866 | VILLAS | NJ | | FNMA | 5.Service Txfr | $15,000 | Y | $40,000 | Yes | FNMA STREAMLINED MOD | No | 12/23/2013 | 688 | $19,039 | |
| 3866 | LEONARDO | NJ | | FNMA | 3.PIF | $5,000 | Y | $10,000 | | ALT MOD 3.0 | Yes | 6/18/2012 | 353 | $35,828 | |
| 5877 | MIDDLESEX | NJ | | FNMA | 2.FCL | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | No | 12/1/2013 | 575 | $32,664 | |
| 2805 | OTTAWA | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 12/7/2012 | 248 | $6,423 | |
| 6491 | BOCA RATON | FL | | FNMA | 1.Active | Modification offered | N | $0 | | FNMA STREAMLINED MOD | Yes | 7/20/2015 | 141 | $1,379 | |
| 1391 | MARLTON | NJ | | FNMA | 1.Active | Modification offered | N | $0 | | FNMA STREAMLINED MOD | Yes | 9/26/2014 | 452 | $19,248 | |
| 4857 | CANTON | OH | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 5/7/2013 | 156 | $1,490 | |
| 1364 | PORT RICHEY | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/26/2013 | 178 | $1,890 | |
| 9311 | GLENDALE | WI | | FNMA | 2.FCL | $15,000 | Y | $30,000 | Yes | FNMA STREAMLINED MOD | No | 9/11/2013 | 283 | $3,760 | |
| 7988 | ARLINGTON | WA | | FHLMC | 2.FCL | $15,000 | Y | $40,000 | | FHLMC STREAMLINED MOD | No | 12/24/2013 | 601 | $28,453 | |
| 2804 | LEXINGTON | KY | | FHLMC | 3.PIF | $5,000 | Y | $26,000 | | FHLMC STREAMLINED MOD | Yes | 9/15/2015 | 318 | $9,022 | |
| 1442 | BRADENTON | FL | | FHLMC | 2.FCL | $15,000 | Y | $28,000 | | FHLMC STREAMLINED MOD | No | 11/2/2013 | 457 | $8,676 | |
| 3435 | BELLOWS FALLS | VT | | FHLMC | 2.FCL | $15,000 | Y | $35,000 | | FHLMC STREAMLINED MOD | No | 12/4/2013 | 306 | $8,953 | |
| 7319 | METAIRIE | LA | | FHLMC | 2.FCL | $15,000 | Y | $15,000 | | FHLMC STREAMLINED MOD | No | 9/25/2013 | 236 | $6,991 | |
| 7246 | NEW MADISON | OH | | FHLMC | 2.FCL | $15,000 | Y | $20,000 | | FHLMC STREAMLINED MOD | No | 9/5/2013 | 390 | $4,801 | |
| 8946 | LITTLE EGG HARBOR | NJ | | FHLMC | 4.Short Sale | $15,000 | Y | $42,000 | | FHLMC STREAMLINED MOD | No | 9/5/2013 | 430 | $26,923 | |
| 2937 | DARLINGTON | SC | | FNMA | 4.Short Sale | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 11/14/2013 | 165 | $1,746 | |
| 4203 | FEDERAL WAY | WA | | FNMA | 4.Short Sale | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 8/14/2013 | 409 | $17,749 | |
| 3548 | MECHANICSBURG | PA | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 6/17/2013 | 259 | $3,177 | |
| 0063 | MILWAUKEE | WI | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/25/2013 | 389 | $8,472 | |
| 1204 | ABINGTON | PA | | FNMA | 2.FCL | $15,000 | Y | $18,500 | | FNMA STREAMLINED MOD | No | 12/24/2013 | 202 | $8,150 | |
| 8697 | ORLANDO | FL | | FNMA | 2.FCL | $15,000 | Y | $40,000 | Yes | FNMA STREAMLINED MOD | No | 11/24/2013 | 356 | $16,783 | |
| 3404 | SEATTLE | WA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 12/5/2013 | 284 | $9,534 | |
| 9421 | ORLANDO | FL | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | ALT MOD 3.0 | No | 8/13/2013 | 165 | $3,110 | |
| 7921 | CLIFTON | NJ | | FHLMC | 4.Short Sale | $15,000 | Y | $30,000 | Yes | FHLMC STREAMLINED MOD | No | 11/2/2013 | 365 | $32,760 | |
| 4603 | BLANDON | PA | | FNMA | 4.Short Sale | $15,000 | Y | $90,000 | | FNMA STREAMLINED MOD | Yes | 6/26/2014 | 268 | $4,694 | |
| 5542 | MULBERRY | FL | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | FNMA STREAMLINED MOD | No | 11/10/2013 | 99 | $4,345 | |
| 1786 | DESTREHAN | LA | | FNMA | 3.PIF | $5,000 | Y | $12,500 | | FNMA STREAMLINED MOD | No | 11/20/2013 | 203 | $9,396 | |
| 7437 | SEATTLE | WA | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC STREAMLINED MOD | No | 11/13/2013 | 225 | $17,706 | |
| 6082 | SAN ANTONIO | TX | | FNMA | 1.Active | $5,000 | N | $5,000 | | FNMA STREAMLINED MOD | Yes | 8/14/2015 | 194 | $2,657 | |
| 3041 | NORTH LAUDERDALE | FL | | FNMA | 1.Active | $5,000 | Y | $10,000 | | ALT MOD 3.0 | No | 12/8/2012 | 0 | | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5266 | STOCKTON | CA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/14/2013 | 163 | $2,023 | |
| 3249 | TARENTUM | PA | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 12/10/2012 | 162 | $2,822 | |
| 0115 | ENID | OK | | FNMA | 3.PIF | $5,000 | Y | $7,800 | | ALT MOD 3.0 | No | 10/15/2013 | 197 | $4,234 | |
| 1969 | SPRING HILL | FL | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | FNMA STREAMLINED MOD | Yes | 3/3/2015 | 275 | $4,880 | |
| 0133 | WELLINGTON | OH | | FNMA | 5.Service Txfr | $15,000 | Y | $20,000 | | ALT MOD 3.0 | No | 1/9/2013 | 283 | $8,399 | |
| 7931 | MIDDLETOWN | OH | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | FNMA STREAMLINED MOD | No | 12/10/2013 | 404 | $22,420 | |
| 2354 | LAFAYETTE | LA | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 9/12/2013 | 164 | $7,810 | |
| 0013 | KALEVA | MI | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 9/23/2013 | 172 | $4,059 | |
| 6492 | ALBUQUERQUE | NM | | FHLMC | 5.Service Txfr | $15,000 | Y | $33,000 | | FHLMC MOD | Yes | 7/29/2015 | 362 | $7,862 | |
| 9764 | SPRINGFIELD | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 6/18/2012 | 288 | $6,016 | |
| 8150 | SHREVEPORT | LA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/18/2012 | 261 | $5,925 | |
| 6982 | NUTLEY | NJ | | FNMA | 2.FCL | $14,600 | Y | $24,600 | | ALT MOD 3.0 | No | 6/26/2012 | 599 | $39,037 | |
| 1094 | DRACUT | MA | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | Yes | 7/12/2012 | 345 | $8,140 | |
| 9884 | SWISHER | IA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 3/14/2013 | 437 | $3,712 | |
| 5568 | WEST CHESTER | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/22/2012 | 293 | $7,390 | |
| 0468 | MARINETTE | WI | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 7/9/2012 | 616 | $19,481 | |
| 8047 | HOPATCONG | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $45,000 | Yes | ALT MOD 3.0 | No | 6/29/2012 | 576 | $33,727 | |
| 9807 | TAMARAC | FL | | FHLMC | 1.Active | Modification offered | N | $0 | | FHLMC MOD | Yes | 1/3/2012 | 367 | $5,223 | |
| 2289 | STANDISH | ME | | FNMA | 2.FCL | $15,000 | Y | $27,000 | | ALT MOD 3.0 | Yes | 10/12/2012 | 648 | $17,391 | |
| 2398 | STONE MOUNTAIN | GA | | FHLMC | 2.FCL | $23,000 | Y | $58,000 | | HAMP-TIER 1-STD | Yes | 3/9/2011 | 432 | $17,110 | |
| 8343 | PHILADELPHIA | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/20/2012 | 444 | $9,056 | |
| 5425 | MIAMI | OK | | FNMA | 2.FCL | $14,700 | N | $14,700 | | ALT MOD 3.0 | No | 6/27/2012 | 357 | $7,057 | |
| 7679 | CITY OF ALLENTOWN | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/27/2012 | 204 | $4,519 | |
| 6051 | SEAFORD | NY | | FNMA | 2.FCL | $15,000 | Y | $23,000 | | ALT MOD 3.0 | No | 6/27/2012 | 538 | $58,661 | |
| 2308 | PHILADELPHIA | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 2/8/2013 | 679 | $15,557 | |
| 4010 | WILLIAMSPORT | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 12/21/2012 | 294 | $7,015 | |
| 6963 | EUGENE | OR | | FNMA | 3.PIF | $5,000 | Y | $25,000 | | ALT MOD 3.0 | No | 6/19/2012 | 565 | $15,498 | |
| 2462 | KENT | CT | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/12/2012 | 589 | $20,704 | |
| 3715 | WATAGA | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 10/14/2013 | 252 | $4,114 | |
| 8946 | WILMINGTON | DE | | FNMA | 4.Short Sale | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 234 | $3,167 | |
| 1438 | PHILADELPHIA | PA | | FNMA | 3.PIF | $4,700 | N | $4,700 | | ALT MOD 3.0 | No | 6/22/2012 | 355 | $4,834 | |
| 9709 | PHILADELPHIA | PA | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 12/10/2012 | 253 | $2,218 | |
| 0878 | ST PITTSBURGH | PA | | FNMA | 2.FCL | $15,000 | Y | $40,000 | | ALT MOD 3.0 | No | 9/14/2013 | 561 | $7,798 | |
| 3576 | NEW CARLISLE | OH | | FNMA | 2.FCL | $15,000 | Y | $25,000 | Yes | ALT MOD 3.0 | No | 7/10/2012 | 251 | $5,442 | |
| 0966 | TAMPA | FL | | FNMA | 2.FCL | $14,700 | Y | $29,000 | | ALT MOD 3.0 | No | 6/22/2012 | 689 | $38,514 | |
| 6388 | ASTON | PA | | FNMA | 2.FCL | $14,000 | N | $14,000 | | ALT MOD 3.0 | No | 7/6/2012 | 401 | $21,228 | |
| 4904 | POMPANO BEACH | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 2/11/2013 | 286 | $5,944 | |
| 9526 | MILLTOWN | NJ | | FNMA | 1.Active | Modification offered | N | $0 | | ALT MOD 3.0 | No | 4/4/2013 | 581 | $27,601 | |
| 1505 | SICKLERVILLE | NJ | | FNMA | 4.Short Sale | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/28/2012 | 544 | $12,800 | |
| 1238 | BETHEL PARK | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/20/2012 | 596 | $16,731 | |
| 9031 | WEST CHESTER | OH | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | No | 6/21/2012 | 596 | $21,532 | |
| 2522 | DELAND | FL | | FNMA | 2.FCL | $15,000 | Y | $26,000 | | ALT MOD 3.0 | No | 10/10/2012 | 282 | $5,301 | |
| 6900 | QUINCY | IL | | FNMA | 2.FCL | $15,000 | Y | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 234 | $4,609 | |
| 8915 | TURNERSVILLE | NJ | | FNMA | 4.Short Sale | $25,000 | N | $25,000 | | HAMP-TIER 1-STD | Yes | 3/24/2015 | 327 | $16,761 | |
| 0680 | MIMS | FL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/26/2012 | 448 | $7,093 | |
| 9164 | WEST TRENTON | NJ | | FNMA | 2.FCL | $15,000 | Y | $35,000 | | ALT MOD 3.0 | No | 6/6/2012 | 490 | $27,045 | |
| 8846 | VERMILION | OH | | FNMA | 2.FCL | $14,500 | N | $14,500 | | ALT MOD 3.0 | No | 10/11/2012 | 648 | $8,131 | |
| 9331 | LAUDERHILL | FL | | FNMA | 4.Short Sale | $14,700 | N | $14,700 | | ALT MOD 3.0 | Yes | 6/22/2012 | 202 | $18,234 | |
| 5615 | MIDDLETOWN | DE | | FNMA | 3.PIF | $5,000 | N | $5,000 | | ALT MOD 3.0 | No | 6/22/2012 | 597 | $17,460 | |
| 3842 | FT. MITCHELL | KY | | FNMA | 2.FCL | $15,000 | Y | $25,000 | | ALT MOD 3.0 | No | 5/7/2013 | 187 | $6,642 | |
| 6099 | MEDFORD | NY | | FNMA | 3.PIF | $5,000 | Y | $5,000 | | ALT MOD 3.0 | Yes | 6/18/2012 | 319 | $21,799 | |
| 1114 | YOUNGSTOWN | OH | | FNMA | 2.FCL | $15,000 | Y | $32,000 | | ALT MOD 3.0 | No | 2/8/2013 | 160 | $1,776 | |
| 2851 | VINELAND | NJ | | FNMA | 5.Service Txfr | $15,000 | Y | $50,000 | Yes | ALT MOD 3.0 | Yes | 6/18/2012 | 414 | $16,348 | |
| 2899 | HUBER HTS | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | Yes | 10/12/2012 | 648 | $14,262 | |
| 6934 | STANFORD | KY | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 4/17/2013 | 320 | $4,718 | |
| 0674 | HANOVER | PA | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 1/19/2013 | 567 | $16,054 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6717 | CUYAHOGA FALLS | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/12/2012 | 408 | $4,721 | |
| 8880 | CLEVELAND | OH | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/12/2012 | 620 | $11,971 | |
| 6907 | DETROIT | MI | | FNMA | 2.FCL | $15,000 | Y | $30,000 | | ALT MOD 3.0 | Yes | 6/25/2012 | 386 | $2,612 | |
| 0691 | ROCKTON | IL | | FNMA | 2.FCL | $15,000 | N | $15,000 | | ALT MOD 3.0 | No | 6/25/2012 | 264 | $5,381 | |
| 6586 | WEST PALM BEACH | FL | | FHA | 3.PIF | $15,000 | N | $15,000 | | HAMP | Yes | 7/19/2013 | 687 | $31,001 | |
| 9314 | YUCAIPA | CA | | FHA | 2.FCL | $9,700 | Y | $34,700 | | HAMP | Yes | 3/1/2014 | 638 | $9,365 | |
| 9343 | EAGLE GROVE | IA | | FHA | 2.FCL | $15,000 | N | $15,000 | | LOAN MODIFICATION | Yes | 4/16/2014 | 289 | $5,590 | |
| 3055 | MESQUITE | TX | | FHA | 2.FCL | $0 | Y | $20,000 | | HAMP | Yes | 7/5/2013 | 826 | $33,097 | |
| 1928 | IRMO | SC | | FHA | 2.FCL | $14,700 | Y | $33,700 | | LOAN MODIFICATION | Yes | 6/10/2013 | 1105 | $27,660 | |
| 6875 | NORTHRIDGE AREA | CA | | FHA | 3.PIF | $5,000 | Y | $25,000 | | LOAN MODIFICATION | Yes | 7/9/2013 | 861 | $49,239 | |
| 0307 | ODESSA | TX | | FHA | 2.FCL | $25,000 | Y | $25,000 | | HAMP | Yes | 2/28/2014 | 211 | $2,415 | |
| 7526 | LAS VEGAS | NV | | FHA | 3.PIF | $15,000 | Y | $15,000 | | HAMP | Yes | 8/15/2013 | 714 | $24,874 | Y |
| 7698 | PORT SAINT LU | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 1/13/2014 | 1077 | $60,928 | |
| 7229 | APPLETON | WI | | FHA | 2.FCL | $15,000 | Y | $40,000 | | HAMP | Yes | 6/25/2013 | 725 | $22,878 | |
| 7133 | DURHAM | NC | | FHA | 1.Active | $1,000 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 9/16/2014 | 168 | $4,740 | |
| 5317 | CHARLOTTE | NC | | FHA | 2.FCL | $15,000 | Y | $16,500 | | HAMP | Yes | 7/30/2013 | 910 | $25,354 | |
| 2474 | DESMOINES | IA | | FHA | 2.FCL | $24,700 | Y | $39,700 | | HAMP | Yes | 9/24/2013 | 327 | $6,443 | |
| 7533 | JACKSONVILLE | FL | | FHA | 5.Service Txfr | $24,700 | Y | $47,200 | | HAMP | Yes | 12/10/2013 | 740 | $9,809 | |
| 1694 | BETHLEHEM | PA | | FHA | 2.FCL | $15,000 | Y | $35,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/11/2016 | 193 | $3,984 | |
| 3846 | BALTIMORE | MD | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 12/20/2013 | 353 | $8,899 | |
| 3324 | ATLANTA | GA | | FHA | 2.FCL | $14,500 | N | $14,500 | | HAMP | Yes | 10/9/2013 | 1073 | $55,388 | |
| 2325 | MOHAVE VALLEY | AZ | | FHLMC | 1.Active | $1,000.00 | Y | $16,000 | | REPAYMENT PLAN | Yes | 12/23/2014 | 175 | $3,016 | Y |
| 5581 | DEBARY | FL | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 12/13/2013 | 926 | $29,985 | |
| 2315 | KANSAS CITY | KS | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 8/1/2013 | 334 | $9,025 | |
| 2689 | ALBUQUERQUE | NM | | FHA | 1.Active | Modification offered | Y | $0 | | HAMP | Yes | 4/29/2014 | 636 | $15,287 | |
| 2540 | BYRON | NY | | FHA | 5.Service Txfr | $24,700 | N | $24,700 | | HAMP | Yes | 6/7/2013 | 888 | $26,580 | |
| 0036 | PLEASANTVILLE | IA | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 4/22/2013 | 722 | $13,242 | Y |
| 5242 | ROGERS | AR | | FHA | 2.FCL | $17,004 | Y | $32,004 | | HAMP | Yes | 8/14/2013 | 440 | $12,971 | |
| 9121 | NEW ORLEANS | LA | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 2/10/2014 | 405 | $10,146 | |
| 7748 | SELMA | AL | | FHA | 2.FCL | $25,000 | Y | $43,250 | | HAMP | Yes | 3/12/2014 | 192 | $4,846 | |
| 5264 | GALLOWAY | OH | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 9/23/2013 | 876 | $23,975 | |
| 9001 | DOUGLASVILLE | GA | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 1/27/2014 | 1091 | $66,246 | |
| 7248 | COLUMBUS | GA | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | REPAYMENT PLAN | Yes | 1/7/2014 | 128 | $2,355 | |
| 8053 | MIAMI GARDENS | FL | | FHA | 2.FCL | $15,000 | Y | $50,000 | | HAMP | Yes | 7/12/2013 | 954 | $53,735 | |
| 4005 | WATERBURY | CT | | FHA | 2.FCL | $25,000 | Y | $47,000 | | HAMP | Yes | 8/2/2013 | 732 | $35,748 | |
| 8782 | PARAMOUNT | CA | | FHA | 2.FCL | $14,500 | Y | $34,500 | | HAMP | Yes | 12/17/2013 | 1082 | $91,929 | |
| 2041 | SEAFORD | NY | | FHA | 4.Short Sale | $25,000 | Y | $45,000 | | HAMP | Yes | 1/25/2014 | 816 | $83,955 | |
| 9534 | WESLEY CHAPEL | FL | | FHA | 2.FCL | $15,000 | Y | $30,000 | | HAMP | Yes | 6/21/2013 | 902 | $58,175 | |
| 5506 | ATLANTA | GA | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 12/9/2013 | 161 | $3,218 | |
| 8664 | ST CLAIR | MN | | FHA | 2.FCL | $25,000 | Y | $42,250 | | HAMP | Yes | 1/22/2014 | 478 | $20,502 | |
| 0392 | HOMESTEAD | FL | | FHA | 2.FCL | $14,500 | N | $14,500 | | HAMP | Yes | 12/28/2013 | 1002 | $27,494 | |
| 9626 | YOUNGSTOWN | OH | | FHA | 1.Active | $0 | Y | $20,000 | | HAMP | Yes | 1/10/2014 | 162 | $2,517 | |
| 4356 | RHINELANDER | WI | | FHA | 2.FCL | $17,162 | N | $17,162 | | HAMP | Yes | 5/30/2013 | 302 | $5,127 | |
| 2715 | PORT JEFFERSON | NY | | FHA | 5.Service Txfr | $24,600 | Y | $39,600 | | HAMP | Yes | 7/22/2013 | 1239 | $111,477 | |
| 0549 | APPLE VALLEY | CA | | FHA | 1.Active | $1,000 | Y | $4,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/29/2015 | 118 | $3,706 | |
| 6309 | EGG HARBOR TWP | NJ | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 9/4/2013 | 918 | $48,778 | |
| 7118 | YULEE | FL | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/17/2015 | 231 | $7,498 | |
| 0562 | ALTOONA | IA | | FHA | 2.FCL | $14,600 | Y | $39,600 | | HAMP | Yes | 7/8/2013 | 919 | $44,017 | |
| 5835 | HIGH POINT | NC | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 11/26/2013 | 390 | $13,402 | |
| 7316 | BELLEVILLE | IL | | FHA | 2.FCL | $15,000 | Y | $17,000 | | HAMP | Yes | 9/26/2013 | 695 | $11,931 | Y |
| 7147 | CHICAGO | IL | | FHA | 2.FCL | $15,000 | Y | $15,000 | | HAMP | Yes | 8/20/2013 | 993 | $44,915 | |
| 1603 | ZEPHYRHILLS | FL | | FHA | 2.FCL | $17,291 | Y | $37,291 | | HAMP | Yes | 8/29/2013 | 667 | $10,949 | |
| 0223 | PLYMOUTH | MA | | FHA | 5.Service Txfr | $25,000 | N | $25,000 | | HAMP | Yes | 8/27/2013 | 849 | $53,206 | |
| 2561 | ALBUQUERQUE | NM | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 3/19/2014 | 1083 | $36,876 | |
| 5765 | COCOA | FL | | FHA | 2.FCL | $0 | Y | $25,000 | | HAMP | Yes | 5/24/2013 | 996 | $41,457 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5048 | CHICAGO | IL | | FHA | 2.FCL | $14,000 | Y | $34,000 | | HAMP | Yes | 5/15/2013 | 1199 | $75,398 | |
| 9169 | HANFORD | CA | | FHA | 3.PIF | $15,000 | Y | $27,000 | | HAMP | Yes | 7/31/2013 | 272 | $11,253 | |
| 8636 | DES MOINES | IA | | FHA | 2.FCL | $14,700 | Y | $18,480 | | HAMP | Yes | 9/4/2013 | 491 | $11,474 | |
| 4139 | ALBUQUERQUE | NM | | FHA | 4.Short Sale | $25,000 | N | $25,000 | | HAMP | Yes | 7/22/2013 | 752 | $18,998 | |
| 4367 | NEWPORT NEWS | VA | | FHA | 2.FCL | $0 | Y | $17,500 | | LOAN MODIFICATION | Yes | 6/3/2013 | 641 | $38,308 | |
| 1869 | SYRACUSE | NY | | FHA | 3.PIF | $15,000 | Y | $40,000 | | HAMP | Yes | 7/10/2013 | 617 | $16,589 | Y |
| 4127 | WAGGAMAN | LA | | FHA | 2.FCL | $24,700 | N | $24,700 | | HAMP | Yes | 8/21/2013 | 751 | $20,883 | |
| 8935 | POTOMAC FALLS | VA | | FHA | 2.FCL | $25,000 | Y | $25,000 | | HAMP | Yes | 10/25/2013 | 755 | $23,525 | |
| 5069 | W SENECA | NY | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 7/11/2013 | 588 | $14,344 | |
| 5067 | COLUMBUS | OH | | FHA | 2.FCL | $14,700 | Y | $34,700 | | HAMP | Yes | 7/8/2013 | 829 | $22,965 | |
| 4937 | MARKLE | IN | | FHA | 1.Active | $9,957.92 | Y | $17,958 | | HAMP | Yes | 7/29/2013 | 178 | $3,393 | |
| 6837 | HARTFORD | CT | | FHA | 2.FCL | $17,555 | N | $17,555 | | HAMP | Yes | 8/26/2013 | 787 | $32,493 | |
| 8997 | ABERDEEN | WA | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 7/26/2013 | 937 | $14,421 | |
| 1712 | LOUISVILLE | KY | | FHA | 2.FCL | $15,000 | Y | $100,000 | Yes. Signed but not dated, legal advised proceed & send lender signed copy to customer. | HAMP | Yes | 6/6/2013 | 856 | $37,429 | Y |
| 2886 | BEAUMONT | CA | | FHA | 2.FCL | $14,700 | Y | $34,700 | | HAMP | Yes | 4/9/2014 | 1194 | $67,986 | |
| 3363 | KLAMATH FALLS | OR | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/12/2013 | 864 | $23,558 | |
| 5596 | KENOSHA | WI | | FHA | 2.FCL | $14,700 | Y | $49,700 | Yes | HAMP | Yes | 6/5/2013 | 582 | $19,558 | Y |
| 5165 | MESQUITE | TX | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 12/13/2013 | 865 | $42,823 | |
| 6539 | WALTHAM | ME | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 2/13/2014 | 866 | $26,922 | |
| 5694 | SPRING | TX | | FHA | 2.FCL | $25,000 | Y | $41,000 | | HAMP | Yes | 6/6/2013 | 370 | $13,590 | Y |
| 0617 | DESOTO | TX | | FHA | 2.FCL | $24,700 | Y | $34,700 | | HAMP | Yes | 7/23/2013 | 783 | $26,500 | |
| 8309 | NORTH LAS VEGAS | NV | | FHLMC | 3.PIF | $5,000 | N | $5,000 | | REPAYMENT PLAN | Yes | 12/2/2016 | 154 | $4,306 | Y |
| 4597 | CHITTENANGO | NY | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 1/27/2014 | 513 | $13,190 | |
| 3449 | ADELANTO | CA | | FHA | 2.FCL | $14,700 | N | $14,700 | | SPECIAL FORBEARANCE RPP | Yes | 10/5/2013 | 522 | $12,432 | |
| 1101 | BOISE | ID | | FHA | 2.FCL | $15,000 | Y | $17,500 | | LOAN MODIFICATION | Yes | 9/30/2013 | 822 | $20,290 | |
| 6338 | SHERWOOD | AR | | FHA | 2.FCL | $5,003 | Y | $15,003 | | HAMP | Yes | 8/9/2013 | 647 | $9,754 | |
| 8921 | DAVENPORT | FL | | FHA | 4.Short Sale | $25,000 | Y | $50,000 | | HAMP | Yes | 2/6/2014 | 828 | $30,106 | |
| 5731 | MIAMI | FL | | FHA | 2.FCL | $14,000 | Y | $20,000 | | LOAN MODIFICATION | Yes | 2/13/2014 | 1292 | $41,059 | |
| 4035 | BALTIMORE | MD | | FHA | 2.FCL | $15,000 | Y | $25,000 | | HAMP | Yes | 7/25/2013 | 816 | $33,897 | |
| 2056 | JACKSONVILLE | FL | | FHA | 2.FCL | $24,500 | Y | $74,500 | | HAMP | Yes | 2/17/2014 | 687 | $24,314 | |
| 8858 | TEXARKANA | TX | | FHA | 2.FCL | $23,497 | Y | $23,497 | | HAMP | Yes | 8/21/2013 | 659 | $7,630 | |
| 2915 | MOUNT GILEAD | OH | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/16/2016 | 168 | $6,492 | |
| 7039 | KANKAKEE | IL | | FHA | 1.Active | Modification offered | Y | $30,000 | | HAMP | Yes | 10/2/2013 | 458 | $14,296 | |
| 7695 | GROVE CITY | OH | | FHA | 2.FCL | $14,700 | Y | $34,700 | | HAMP | Yes | 6/14/2013 | 836 | $36,589 | Y |
| 8889 | BURLINGTON | NC | | FHA | 2.FCL | $14,500 | Y | $34,500 | | HAMP | Yes | 12/26/2013 | 1091 | $28,809 | |
| 5891 | DES MOINES | IA | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 12/31/2013 | 730 | $19,250 | |
| 8815 | RICHMOND | TX | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 1/6/2016 | 189 | $9,880 | Y |
| 7321 | CALLAHAN | FL | WHITE, EMMA | FHA | 2.FCL | $22,359 | N | $22,359 | | HAMP | Yes | 10/31/2013 | 883 | $24,225 | |
| 1869 | ROWLETT | TX | | FHA | 2.FCL | $18,743 | Y | $58,743 | Yes | HAMP | Yes | 1/24/2014 | 633 | $26,809 | |
| 1021 | SAN BENITO | TX | | FHA | 2.FCL | $14,700 | Y | $14,700 | | HAMP | Yes | 1/21/2014 | 751 | $35,081 | |
| 9916 | MELISSA | TX | | FHA | 2.FCL | $15,000 | Y | $32,000 | | HAMP | Yes | 4/17/2013 | 837 | $38,018 | |
| 9706 | NASHVILLE | AR | | FHA | 2.FCL | $14,700 | Y | $34,700 | | SPECIAL FORBEARANCE RPP | Yes | 9/10/2015 | 193 | $4,167 | |
| 7123 | CARLISLE | KY | | FHA | 5.Service Txfr | $24,700 | N | $24,700 | | HAMP | Yes | 12/13/2013 | 591 | $11,970 | |
| 8817 | LYNWOOD | IL | | FHA | 5.Service Txfr | $23,000 | Y | $43,000 | | HAMP | Yes | 2/4/2014 | 949 | $60,293 | |
| 7567 | ATLANTA | GA | | FHA | 2.FCL | $14,700 | N | $14,700 | | SPECIAL FORBEARANCE RPP | Yes | 9/12/2014 | 254 | $9,629 | Y |
| 8027 | RICHWOOD | TX | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 7/24/2013 | 754 | $35,240 | |
| 4276 | VIRGINIA BEACH | VA | | FHA | 2.FCL | $14,700 | Y | $34,700 | | SPECIAL FORBEARANCE RPP | Yes | 4/4/2014 | 277 | $15,625 | |
| 8894 | WILLIAMSON | NY | | FHA | 2.FCL | $15,000 | Y | $45,000 | | HAMP | Yes | 11/12/2013 | 834 | $38,122 | |
| 2182 | BRENTWOOD | NY | | FHLMC | 5.Service Txfr | $14,500 | Y | $31,500 | | REPAYMENT PLAN | Yes | 1/7/2016 | 159 | $8,338 | |
| 1097 | FREEHOLD | NJ | | FHA | 2.FCL | $25,000 | Y | $25,000 | | HAMP | Yes | 12/2/2013 | 1007 | $20,688 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4783 | LUGOFF | SC | | FHA | 2.FCL | $15,000 | Y | $29,250 | | HAMP | Yes | 6/21/2013 | 933 | $28,377 | |
| 2614 | PORT ST LUCIE | FL | | FHA | 2.FCL | $14,700 | Y | $32,200 | Yes | HAMP | Yes | 3/20/2014 | 1174 | $88,265 | |
| 9706 | YORKVILLE | IL | | FHA | 1.Active | $1,000.00 | Y | $5,000 | | SPECIAL FORBEARANCE RPP | Yes | 1/13/2016 | 196 | $9,713 | |
| 7899 | MARSHFIELD | WI | | FHA | 2.FCL | $14,700 | Y | $31,700 | | SPECIAL FORBEARANCE RPP | Yes | 1/3/2014 | 155 | $5,297 | |
| 8042 | PATCHOGUE | NY | | FHA | 2.FCL | $14,500 | Y | $34,500 | | HAMP | Yes | 2/12/2014 | 987 | $102,287 | |
| 5599 | EGG HARBOR TOWNSHIP | NJ | | FHA | 5.Service Txfr | $24,700 | Y | $41,700 | | HAMP | Yes | 12/5/2013 | 1038 | $62,547 | |
| 9325 | BALTIMORE | MD | ANTCZAK, MARGARET | FHA | 2.FCL | $15,000 | Y | $40,000 | | SPECIAL FORBEARANCE RPP | Yes | 7/25/2013 | 297 | $20,042 | Y |
| 3386 | WEEKI WACHEE | FL | | FHA | 5.Service Txfr | $24,700 | Y | $49,700 | | HAMP | Yes | 9/10/2013 | 1136 | $38,391 | |
| 1691 | TIFTON | GA | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 12/2/2013 | 610 | $16,089 | |
| 0427 | HIALEAH | FL | | FHA | 2.FCL | $14,500 | Y | $32,500 | | HAMP | Yes | 9/13/2013 | 1292 | $61,806 | |
| 3833 | DALLAS | TX | | FHLMC | 3.PIF | $5,000 | Y | $16,500 | | REPAYMENT PLAN | Yes | 9/20/2016 | 172 | $2,966 | Y |
| 1527 | LAKELAND | FL | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/16/2013 | 988 | $40,478 | |
| 0587 | GARLAND | TX | CONTRERAS, RODER | FHA | 2.FCL | $14,700 | Y | $14,700 | | HAMP | Yes | 11/19/2013 | 872 | $22,772 | |
| 5231 | GRAVETTE | AR | | FHA | 1.Active | $1,000.00 | Y | $2,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/2/2018 | 183 | $5,424 | |
| 5338 | DAYTON | OH | | FHA | 2.FCL | $15,000 | Y | $40,000 | Yes | HAMP | Yes | 5/12/2014 | 192 | $4,197 | Y |
| 6999 | RIVERVIEW | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 3/24/2014 | 874 | $29,141 | |
| 4572 | LAWRENCEVILLE | GA | | FHA | 2.FCL | $14,500 | Y | $29,500 | | HAMP | Yes | 10/2/2014 | 1158 | $70,528 | Y |
| 6402 | OLYMPIA | WA | | FHA | 1.Active | $1,000 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/1/2015 | 212 | $10,050 | Y |
| 8753 | SUNRISE | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 6/24/2013 | 846 | $36,474 | |
| 4654 | TUCSON | AZ | | FHA | 4.Short Sale | $14,700 | Y | $34,700 | | SPECIAL FORBEARANCE RPP | Yes | 8/20/2014 | 172 | $5,575 | |
| 6815 | GREENFIELD | IN | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 1/13/2014 | 1049 | $30,443 | |
| 8158 | FLINT | MI | | FHA | 2.FCL | $15,000 | Y | $20,500 | | HAMP | Yes | 12/30/2013 | 821 | $14,968 | |
| 2667 | PHILADELPHIA | PA | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 6/12/2013 | 742 | $24,549 | |
| 8638 | CINCINNATI | OH | | FHA | 2.FCL | $15,000 | Y | $50,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/27/2016 | 179 | $5,024 | |
| 0557 | MAYWOOD | IL | | FHA | 4.Short Sale | $24,700 | Y | $34,700 | | HAMP | Yes | 7/4/2013 | 976 | $36,139 | |
| 1081 | TONAWANDA | NY | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 7/26/2013 | 694 | $23,574 | |
| 2286 | LORAIN | OH | | FHA | 2.FCL | $15,000 | Y | $22,500 | | HAMP | Yes | 4/16/2013 | 1050 | $40,096 | |
| 6088 | LINTHICUM HEIGHTS | MD | | FHA | 2.FCL | $15,000 | Y | $30,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/15/2014 | 226 | $13,918 | |
| 3537 | BERWICK | ME | | FHA | 2.FCL | $13,000 | Y | $33,000 | | HAMP | Yes | 5/16/2013 | 1172 | $89,237 | |
| 4987 | TULARE | CA | | FHA | 2.FCL | $14,700 | Y | $67,500 | Yes | HAMP | Yes | 6/3/2013 | 1190 | $63,721 | |
| 4224 | TALENT | OR | | FHA | 4.Short Sale | $25,000 | Y | $43,000 | | HAMP | Yes | 1/17/2014 | 1053 | $66,920 | |
| 4888 | JOLIET | IL | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 8/7/2013 | 949 | $36,965 | |
| 8793 | NAMPA | ID | | FHA | 4.Short Sale | $25,000 | Y | $45,000 | | HAMP | Yes | 10/28/2013 | 514 | $17,563 | |
| 7574 | ALLENTOWN | PA | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 9/5/2013 | 1009 | $37,388 | |
| 4052 | CARROLLTON | GA | | FHA | 3.PIF | $5,000 | N | $5,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/28/2018 | 150 | $4,583 | |
| 8251 | LOUISVILLE | KY | | FHA | 2.FCL | $15,000 | Y | $27,500 | | SPECIAL FORBEARANCE RPP | Yes | 5/28/2014 | 116 | $4,128 | Y |
| 3626 | HOUSTON | TX | | FHA | 2.FCL | $24,700 | N | $24,700 | | HAMP | Yes | 12/23/2013 | 722 | $34,163 | |
| 3006 | HEPHZIBAH | GA | FRYE, TROY | FHA | 2.FCL | $15,000 | Y | $35,000 | | SPECIAL FORBEARANCE RPP | Yes | 3/3/2014 | 183 | $4,427 | |
| 0188 | MARRERO | LA | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/8/2014 | 189 | $6,102 | Y |
| 8277 | EL PASO | TX | | FHA | 2.FCL | $15,000 | N | $15,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/5/2014 | 188 | $7,446 | Y |
| 1612 | DANIELSON | CT | | FHA | 2.FCL | $25,000 | Y | $49,000 | Yes | HAMP | Yes | 12/18/2013 | 992 | $40,192 | |
| 1152 | ORLANDO | FL | | FHA | 2.FCL | $15,000 | Y | $32,500 | | HAMP | Yes | 7/30/2013 | 910 | $31,950 | |
| 2862 | WINNSBORO | SC | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 9/17/2013 | 228 | $3,465 | |
| 7921 | SOUTH OZONE PARK | NY | | FHA | 2.FCL | $15,000 | N | $15,000 | | LOAN MODIFICATION | Yes | 4/28/2014 | 1123 | $158,145 | |
| 9964 | HOUSTON | TX | | FHA | 1.Active | Modification offered | Y | $10,000 | | HAMP | Yes | 8/1/2013 | 731 | $21,815 | |
| 5015 | VARNVILLE | SC | | FHA | 2.FCL | $15,000 | Y | $25,000 | | HAMP | Yes | 11/26/2013 | 1029 | $24,340 | |
| 1619 | READING | PA | | FHA | 2.FCL | $15,000 | Y | $25,000 | | HAMP | Yes | 6/28/2013 | 878 | $20,646 | |
| 7609 | NEPTUNE | NJ | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 8/8/2013 | 1072 | $71,820 | |
| 8395 | SILOAM SPRINGS | AR | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 11/1/2013 | 762 | $14,262 | |
| 8453 | ELK GROVE | CA | | FHA | 3.PIF | $15,000 | N | $15,000 | | SPECIAL FORBEARANCE RPP | Yes | 7/30/2015 | 179 | $9,714 | |
| 2946 | LEVITTOWN | PA | | FHA | 4.Short Sale | $25,000 | N | $25,000 | | HAMP | Yes | 1/24/2014 | 663 | $35,870 | Y |
| 1294 | NEELYVILLE | MO | | FHA | 1.Active | $667.53 | Y | $4,668 | | HAMP | Yes | 9/20/2013 | 203 | $1,602 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3667 | THONOTOSASSA | FL | | FHA | 4.Short Sale | $25,000 | Y | $25,000 | | HAMP | Yes | 9/6/2013 | 948 | $30,614 | |
| 3693 | TALLAHASSEE | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 7/12/2013 | 680 | $25,714 | |
| 8971 | FEDERALSBURG | MD | | FHLMC | 1.Active | $1,000.00 | Y | $21,000 | | REPAYMENT PLAN | Yes | 12/15/2014 | 75 | $3,791 | |
| 8614 | CORONA | CA | | FHA | 2.FCL | $25,000 | Y | $50,000 | | HAMP | Yes | 11/11/2014 | 224 | $7,605 | Y |
| 4972 | CONOVER | NC | | FHA | 2.FCL | $15,000 | Y | $15,000 | | SPECIAL FORBEARANCE RPP | Yes | 12/17/2013 | 138 | $3,347 | Y |
| 7902 | HUNTLEY | IL | | FHA | 2.FCL | $15,000 | Y | $30,000 | | HAMP | Yes | 10/11/2013 | 163 | $10,037 | Y |
| 5512 | YPSILANTI | MI | | FHA | 3.PIF | $15,000 | Y | $33,500 | | HAMP | Yes | 12/13/2013 | 407 | $11,048 | Y |
| 2655 | DAVENPORT | IA | | FHA | 1.Active | Modification offered | Y | $10,000 | | HAMP | Yes | 12/4/2013 | 459 | $9,301 | |
| 2883 | EAST STROUDSBURG | PA | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 9/5/2013 | 888 | $32,807 | Y |
| 6775 | CALUMET CITY | IL | TEAGUE, COSZETTA | FHA | 2.FCL | $15,000 | Y | $31,000 | | HAMP | Yes | 12/12/2013 | 590 | $25,349 | |
| 8183 | HARVEY | LA | | Private | 1.Active | $1,000.00 | Y | $4,000 | | REPAYMENT PLAN | Yes | 7/11/2016 | 71 | $2,288 | |
| 4865 | COLFAX | IA | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 3/4/2014 | 762 | $20,139 | |
| 7678 | NEWTON | IA | | FHA | 2.FCL | $14,500 | N | $14,500 | | HAMP | Yes | 12/30/2013 | 821 | $17,362 | |
| 9584 | ROCHESTER | NY | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/27/2013 | 665 | $15,083 | |
| 1247 | MARSHALLTOWN | IA | | FHA | 2.FCL | $15,000 | Y | $25,000 | | HAMP | Yes | 10/14/2013 | 561 | $11,313 | |
| 8016 | BALTIMORE | MD | | FHA | 1.Active | $1,000 | Y | $5,781 | | SPECIAL FORBEARANCE RPP | Yes | 12/2/2013 | 885 | $15,237 | |
| 0037 | SCARBOROUGH | ME | | FHA | 2.FCL | $14,700 | Y | $19,700 | | SPECIAL FORBEARANCE RPP | Yes | 10/31/2013 | 183 | $3,699 | |
| 1811 | UPPER MARLBORO | MD | | FHA | 1.Active | Modification offered | Y | $13,000 | | LOAN MODIFICATION | Yes | 9/3/2013 | 1190 | $44,118 | |
| 2518 | DAYTON | OH | | FHA | 2.FCL | $14,700 | Y | $14,700 | | LOAN MODIFICATION | Yes | 8/19/2013 | 871 | $31,864 | |
| 4837 | LANSING | MI | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 2/11/2014 | 590 | $5,252 | |
| 5491 | BUTTE | MT | | FHA | 2.FCL | $20,165 | Y | $30,165 | | HAMP | Yes | 5/9/2013 | 463 | $4,291 | |
| 5929 | PINE BLUFF | AR | | FHA | 2.FCL | $25,000 | Y | $40,000 | | HAMP | Yes | 9/12/2013 | 346 | $2,086 | |
| 5126 | GAHANNA | OH | | FHA | 1.Active | $1,000 | Y | $10,250 | | SPECIAL FORBEARANCE RPP | Yes | 2/14/2014 | 166 | $4,596 | |
| 9824 | FORT MORGAN | CO | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/25/2014 | 147 | $2,579 | Y |
| 0574 | ARDMORE | OK | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/26/2013 | 359 | $5,841 | |
| 8424 | HARVEY | LA | | FHA | 2.FCL | $14,700 | Y | $39,700 | | SPECIAL FORBEARANCE RPP | Yes | 2/12/2014 | 1048 | $36,484 | |
| 1419 | CANTON | OH | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 8/30/2013 | 821 | $19,335 | |
| 6411 | YORK | SC | | FHA | 5.Service Txfr | $14,700 | Y | $32,700 | | SPECIAL FORBEARANCE RPP | Yes | 9/30/2016 | 213 | $3,723 | |
| 9018 | CINCINNATI | OH | HOOD, TIFFANIE | FHA | 2.FCL | $14,700 | Y | $25,000 | | HAMP | Yes | 8/14/2013 | 805 | $24,979 | |
| 7082 | BELDEN | MS | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 2/10/2017 | 193 | $2,713 | |
| 1575 | GEISMAR | LA | | FHA | 2.FCL | $14,000 | Y | $33,500 | Yes | LOAN MODIFICATION | Yes | 5/16/2013 | 1200 | $31,907 | |
| 3433 | EDGEWATER | FL | | FHA | 2.FCL | $10,000 | N | $10,000 | | HAMP | Yes | 8/20/2013 | 689 | $22,163 | |
| 7658 | BOULDER | CO | | FHLMC | 3.PIF | $5,000 | Y | $25,000 | | REPAYMENT PLAN | Yes | 7/2/2015 | 92 | $7,538 | |
| 9507 | ROCHESTER | NY | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 2/6/2014 | 189 | $4,515 | |
| 1461 | MIAMI | FL | | FHA | 2.FCL | $24,700 | Y | $44,700 | | HAMP | Yes | 3/7/2014 | 736 | $25,174 | |
| 4101 | NEW PHILADELPHIA | OH | | FHA | 2.FCL | $22,591 | Y | $45,591 | | HAMP | Yes | 9/11/2013 | 559 | $9,045 | |
| 9571 | CLEVELAND | OH | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 11/21/2013 | 538 | $5,562 | |
| 0966 | DAYTON | OH | | FHA | 2.FCL | $14,700 | Y | $20,200 | | HAMP | Yes | 10/3/2013 | 855 | $19,392 | |
| 7048 | AKRON | OH | | FHA | 2.FCL | $15,000 | Y | $23,000 | | HAMP | Yes | 7/22/2013 | 752 | $15,039 | Y |
| 2355 | CENTERVILLE | UT | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 11/6/2014 | 158 | $4,203 | |
| 8307 | LAKE WORTH | FL | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 1/31/2014 | 670 | $10,647 | |
| 6075 | GERMANTOWN | MD | | FHA | 3.PIF | $15,000 | N | $15,000 | | HAMP | Yes | 1/31/2014 | 548 | $12,740 | |
| 6187 | HOUSTON | TX | | FHA | 2.FCL | $14,700 | Y | $29,400 | | HAMP | Yes | 9/4/2013 | 1372 | $49,755 | |
| 6341 | MADISON | FL | | FHA | 1.Active | Modification offered | Y | $12,500 | | HAMP | Yes | 3/17/2014 | 197 | $2,583 | |
| 0984 | BOZRAH | CT | | FHA | 2.FCL | $22,124 | Y | $32,124 | | HAMP | Yes | 7/8/2013 | 950 | $30,573 | Y |
| 6254 | LANSING | IL | | FHA | 2.FCL | $0 | Y | $12,000 | | HAMP | Yes | 9/14/2013 | 470 | $20,528 | |
| 8796 | MOORESVILLE | IN | | FHA | 2.FCL | $14,700 | Y | $34,700 | | HAMP | Yes | 10/23/2013 | 326 | $10,877 | |
| 1541 | ELGIN | TX | | FHA | 2.FCL | $14,700 | Y | $39,700 | | HAMP | Yes | 2/10/2014 | 802 | $29,821 | |
| 8536 | HARVEY | IL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 8/19/2013 | 902 | $52,039 | Y |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9948 | BIRMINGHAM | AL | | FHA | 2.FCL | $14,700 | Y | $34,700 | | HAMP | Yes | 8/22/2013 | 174 | $6,730 | |
| 3314 | DOLTON | IL | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 7/18/2013 | 870 | $28,035 | |
| 8510 | N CHESTERFIELD | VA | | FHA | 1.Active | $1,000.00 | Y | $11,247 | Yes | SPECIAL FORBEARANCE RPP | Yes | 10/22/2014 | 204 | $3,464 | Y |
| 9623 | SUGAR HILL | GA | | FHA | 2.FCL | $15,000 | Y | $27,000 | | HAMP | Yes | 8/6/2013 | 948 | $35,143 | |
| 9306 | LILBURN | GA | | FHA | 2.FCL | $14,500 | Y | $34,500 | | HAMP | Yes | 10/1/2013 | 1004 | $32,700 | |
| 1475 | DEMOTTE | IN | | FHA | 2.FCL | $15,000 | Y | $30,000 | | HAMP | Yes | 1/6/2014 | 889 | $34,136 | |
| 9715 | LITHONIA | GA | | FHA | 2.FCL | $14,500 | Y | $30,000 | | HAMP | Yes | 10/25/2013 | 816 | $28,999 | |
| 0089 | BARBERTON | OH | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 9/24/2013 | 785 | $19,196 | |
| 4783 | BELEN | NM | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 9/12/2013 | 1199 | $27,940 | |
| 1897 | YORK | PA | | FHA | 2.FCL | $24,700 | Y | $34,000 | | HAMP | Yes | 8/26/2013 | 725 | $22,131 | |
| 0303 | MANCHESTER | NH | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 8/6/2013 | 644 | $19,077 | Y |
| 6398 | ARNAUDVILLE | LA | | FHA | 2.FCL | $15,000 | Y | $35,000 | | SPECIAL FORBEARANCE RPP | Yes | 5/29/2015 | 301 | $8,018 | Y |
| 4756 | WESTERLY | RI | | FHA | 1.Active | $1,000.00 | Y | $8,580 | | SPECIAL FORBEARANCE RPP | Yes | 2/14/2018 | 166 | $8,250 | |
| 6175 | HOPKINS | SC | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 1/17/2014 | 716 | $23,683 | |
| 3266 | ROCKVILLE | MD | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 10/10/2014 | 404 | $19,255 | Y |
| 9849 | HAGERSTOWN | MD | | FHA | 2.FCL | $15,000 | N | $15,000 | | SPECIAL FORBEARANCE RPP | Yes | 11/6/2015 | 250 | $7,359 | |
| 9961 | HARRISON | TN | | FHA | 1.Active | $1,000.00 | Y | $3,987 | | SPECIAL FORBEARANCE RPP | Yes | 1/30/2018 | 151 | $3,597 | |
| 5283 | LOGANSPORT | IN | | FHA | 1.Active | $1,000.00 | Y | $3,200 | | SPECIAL FORBEARANCE RPP | Yes | 10/29/2016 | 150 | $3,547 | |
| 0144 | ROCKFORD | IL | | FHA | 5.Service Txfr | $25,000 | N | $25,000 | | HAMP | Yes | 1/22/2014 | 386 | $8,664 | |
| 9315 | FT GARLAND | CO | | FHA | 2.FCL | $15,000 | N | $15,000 | | SPECIAL FORBEARANCE RPP | Yes | 8/20/2013 | 200 | $4,370 | Y |
| 0351 | FOREST PARK | IL | | FHA | 1.Active | $1,000 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 11/27/2015 | 149 | $8,964 | |
| 0998 | CARLISLE | PA | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/22/2014 | 294 | $7,197 | |
| 2053 | BURBANK | IL | | FHA | 5.Service Txfr | $25,000 | N | $25,000 | | HAMP | Yes | 8/7/2014 | 279 | $12,652 | Y |
| 2082 | CHICAGO | IL | | Wells Owned | 2.FCL | $15,000 | N | $15,000 | | VA TRADITIONAL MOD | Yes | 9/22/2015 | 174 | $3,845 | |
| 3616 | NORTH PORT | FL | | FHA | 2.FCL | $0 | Y | $0 | | HAMP | Yes | 6/21/2013 | 598 | $20,386 | |
| 6724 | CHESTER HEIGHTS | PA | | FHA | 2.FCL | $14,700 | Y | $32,000 | | HAMP | Yes | 9/18/2013 | 871 | $18,352 | Y |
| 6811 | TUCSON | AZ | | FHA | 2.FCL | $14,700 | Y | $14,700 | | HAMP | Yes | 11/18/2013 | 840 | $39,490 | |
| 7748 | PHILADELPHIA | PA | | FHA | 1.Active | Modification offered | Y | $6,140 | | HAMP | Yes | 7/19/2013 | 534 | $10,658 | |
| 6090 | AMSTERDAM | NY | | FHA | 5.Service Txfr | $25,000 | N | $25,000 | | HAMP | Yes | 6/27/2014 | 756 | $22,507 | Y |
| 6347 | JACKSONVILLE | FL | | FHA | 2.FCL | $14,700 | Y | $42,000 | Yes | HAMP | Yes | 2/3/2014 | 886 | $34,800 | |
| 9681 | MUSKOGEE | OK | | FHA | 1.Active | $1,000.00 | Y | $9,965 | | SPECIAL FORBEARANCE RPP | Yes | 7/24/2015 | 145 | $1,783 | Y |
| 0478 | TIFTON | GA | | FHA | 1.Active | $1,000 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 4/6/2015 | 187 | $4,409 | |
| 2327 | GREENACRES | FL | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 9/4/2013 | 1161 | $44,192 | |
| 7034 | CHITTENANGO | NY | | FHA | 5.Service Txfr | $25,000 | N | $25,000 | | HAMP | Yes | 9/5/2013 | 858 | $24,536 | |
| 6363 | BAY HARBOR | FL | | FHA | 2.FCL | $14,700 | Y | $36,700 | Yes | HAMP | Yes | 8/7/2013 | 1133 | $61,540 | |
| 4079 | SPRING HILL | FL | | FHA | 2.FCL | $15,000 | Y | $33,500 | | HAMP | Yes | 1/23/2014 | 875 | $27,205 | |
| 1685 | CINCINNATI | OH | | FHA | 2.FCL | $0 | Y | $0 | | HAMP | Yes | 8/19/2013 | 1022 | $34,354 | |
| 3440 | TOLEDO | OH | | FHA | 4.Short Sale | $25,000 | N | $25,000 | | HAMP | Yes | 9/12/2013 | 743 | $17,030 | |
| 9789 | TULSA | OK | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 7/30/2013 | 302 | $4,302 | |
| 5153 | ABERDEEN | SD | | FHA | 2.FCL | $22,256 | N | $22,256 | | HAMP | Yes | 12/18/2013 | 231 | $4,145 | |
| 4502 | SOUTHFIELD | MI | | FHA | 2.FCL | $14,700 | Y | $43,700 | Yes | HAMP | Yes | 9/16/2013 | 989 | $31,612 | |
| 8231 | WEST PALM BEACH | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 8/14/2013 | 836 | $27,220 | |
| 3788 | CAPE CORAL | FL | | FHA | 2.FCL | $24,700 | Y | $50,000 | | HAMP | Yes | 11/29/2013 | 1124 | $30,220 | |
| 4900 | GRAND RAPIDS | MI | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 5/30/2013 | 576 | $13,481 | |
| 3671 | MELBOURNE | KY | | FHA | 2.FCL | $14,700 | Y | $37,200 | | HAMP | Yes | 7/9/2013 | 434 | $16,627 | |
| 3109 | GRETNA | LA | | FHA | 2.FCL | $14,500 | Y | $33,500 | Yes | HAMP | Yes | 8/29/2013 | 820 | $42,390 | |
| 7107 | CLAY | NY | | FHA | 2.FCL | $17,656 | N | $17,656 | | HAMP | Yes | 8/19/2013 | 749 | $14,437 | |
| 1540 | LITHONIA | GA | | FHA | 1.Active | $1,000 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 12/18/2013 | 412 | $5,654 | |
| 2598 | MEMPHIS | TN | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 1/11/2014 | 163 | $2,451 | Y |
| 7745 | SHREVEPORT | LA | | FHA | 2.FCL | $19,043 | Y | $28,043 | | HAMP | Yes | 8/29/2013 | 454 | $3,258 | |
| 9612 | NEW ORLEANS | LA | | FHA | 2.FCL | $14,700 | N | $14,700 | | HAMP | Yes | 6/22/2013 | 386 | $12,337 | |
| 7711 | COVINGTON | KY | | FHA | 3.PIF | $15,000 | Y | $28,500 | Yes | HAMP | Yes | 7/10/2013 | 190 | $2,716 | |
| 8807 | KINGSTON | NY | | FHA | 4.Short Sale | $25,000 | N | $25,000 | | HAMP | Yes | 1/20/2014 | 233 | $6,335 | |
| 4499 | LAUDERHILL | FL | | FHA | 2.FCL | $18,402 | N | $18,402 | | HAMP | Yes | 2/15/2014 | 656 | $11,864 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8828 | CUMMING | GA | | FHA | 2.FCL | $15,000 | Y | $25,000 | | HAMP | Yes | 9/26/2013 | 999 | $28,476 | |
| 0478 | BATTLE CREEK | MI | | FHA | 2.FCL | $15,000 | Y | $38,000 | | HAMP | Yes | 7/31/2013 | 425 | $9,557 | |
| 5554 | GRETNA | LA | | FHA | 2.FCL | $14,700 | Y | $29,700 | | SPECIAL FORBEARANCE RPP | Yes | 7/6/2015 | 278 | $13,359 | |
| 2329 | MIAMI | FL | | FHA | 2.FCL | $18,364 | Y | $28,364 | | HAMP | Yes | 8/14/2013 | 500 | $13,732 | |
| 9050 | SLIDELL | LA | | FHA | 2.FCL | $25,000 | N | $25,000 | | HAMP | Yes | 6/24/2013 | 266 | $4,036 | |
| 1633 | ST. LOUIS | MO | | FHA | 2.FCL | $15,000 | Y | $25,000 | Yes | HAMP | Yes | 7/16/2013 | 927 | $13,232 | |
| 7207 | LITHONIA | GA | | FHA | 2.FCL | $14,500 | Y | $37,500 | | HAMP | Yes | 8/30/2013 | 882 | $25,406 | |
| 2160 | SYKESVILLE | MD | | FHA | 1.Active | Modification offered | Y | $0 | | HAMP | Yes | 7/12/2013 | 984 | $29,389 | |
| 1885 | HOMESTEAD | FL | | FHA | 1.Active | $23,122.05 | N | $23,122 | | HAMP | Yes | 5/15/2013 | 469 | $16,067 | Y |
| 7027 | DUNKIRK | NY | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 9/17/2013 | 200 | $3,240 | |
| 0163 | ROCHESTER | NY | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 12/2/2013 | 489 | $9,668 | |
| 5237 | JACKSONVILLE | FL | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 8/15/2013 | 898 | $28,357 | |
| 4481 | LEEDS | AL | | FHA | 2.FCL | $15,000 | N | $15,000 | | LOAN MODIFICATION | Yes | 8/12/2013 | 895 | $10,081 | |
| 3202 | BRIDGEVIEW | IL | | FHA | 1.Active (was previously FCL rescission) | Modification offered | N | $0 | | HAMP | Yes | 8/26/2013 | 512 | $23,929 | |
| 6702 | BATON ROUGE | LA | SIMONEAUX JR, RUSSELL | FHA | 1.Active | $0 | N | $0 | | HAMP | Yes | 8/22/2013 | 355 | $5,977 | |
| 8175 | CRANSTON | RI | | FHA | 3.PIF | $5,000 | Y | $15,200 | Yes | LOAN MODIFICATION | Yes | 1/22/2014 | 539 | $21,441 | |
| 2851 | NEW ORLEANS | LA | | FHA | 3.PIF | $14,700 | Y | $14,700 | | HAMP | Yes | 7/15/2013 | 470 | $8,750 | |
| 5086 | FORT LAUDERDALE | FL | | FHA | 2.FCL | $0 | N | $0 | | LOAN MODIFICATION | Yes | 3/4/2014 | 1768 | $67,527 | |
| 8626 | BALTIMORE | MD | | FHA | 3.PIF | $15,000 | Y | $40,000 | | HAMP | Yes | 10/28/2013 | 331 | $10,751 | |
| 3026 | MEMPHIS | TN | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 7/10/2013 | 648 | $9,631 | |
| 9029 | LOUISVILLE | KY | | FHA | 1.Active | $1,000.00 | N | $1,000 | | SPECIAL FORBEARANCE RPP | Yes | 8/3/2016 | 184 | $3,973 | Y |
| 8163 | FARMINGDALE | NY | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 4/25/2016 | 237 | $21,035 | |
| 3879 | DECATUR | GA | | FHA | 2.FCL | $14,500 | Y | $33,500 | | HAMP | Yes | 5/5/2015 | 458 | $11,962 | |
| 2472 | SHREVEPORT | LA | | FHA | 2.FCL | $1,189 | Y | $16,189 | | HAMP | Yes | 5/7/2013 | 310 | $14,881 | |
| 5602 | WICHITA FALLS | TX | | FHA | 2.FCL | $20,098 | N | $20,098 | | HAMP | Yes | 4/16/2015 | 258 | $7,938 | Y |
| 4577 | LAS VEGAS | NV | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 2/28/2014 | 729 | $17,493 | |
| 9079 | MIDDLEBURG | FL | | FHA | 2.FCL | $15,000 | N | $15,000 | | HAMP | Yes | 6/15/2013 | 318 | $12,455 | |
| 3209 | CLYO | GA | | FHA | 2.FCL | $15,000 | Y | $35,000 | | HAMP | Yes | 7/24/2013 | 754 | $35,191 | |
| 5879 | GADSDEN | AL | | FHA | 1.Active | Modification offered | N | $0 | | HAMP | Yes | 4/5/2016 | 156 | $5,816 | |
| 8207 | ST LOUIS | MO | | FHA | 2.FCL | $0 | N | $0 | | HAMP | Yes | 11/20/2013 | 203 | $5,893 | |
| 0857 | CALUMET CITY | IL | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 10/12/2016 | 164 | $4,104 | |
| 2519 | ROUND LAKE PARK | IL | | FHA | 2.FCL | $25,000 | Y | $45,000 | | HAMP | Yes | 2/9/2017 | 223 | $7,825 | |
| 4741 | JONESBORO | GA | | FHA | 2.FCL | $15,000 | Y | $40,000 | | HAMP | Yes | 11/13/2013 | 896 | $39,802 | |
| 0663 | MOORESVILLE | NC | | FHA | 3.PIF | $15,000 | Y | $37,000 | | HAMP | Yes | 7/20/2017 | 200 | $10,423 | |
| 3738 | ELLENWOOD | GA | | FHA | 2.FCL | $25,000 | Y | $60,000 | Yes | HAMP | Yes | 12/11/2014 | 224 | $8,024 | Y |
| 2898 | WEST FARGO | ND | | FHA | 2.FCL | $15,000 | Y | $36,250 | | HAMP | Yes | 8/5/2013 | 888 | $24,446 | |
| 5676 | PARMA | OH | | FHA | 1.Active | Modification Offered | N | $0 | | HAMP | Yes | 6/7/2013 | 919 | $26,717 | |
| 9829 | CHARLESTON | SC | | FHA | 2.FCL | $15,000 | Y | $30,000 | | Loan Modification | Yes | 1/14/2014 | 1019 | $30,260 | |
| 5847 | WILLISBURG | KY | | FHA | 2.FCL | $14,700 | Y | $34,700 | | Special Forbearance RPP | Yes | 12/19/2013 | 262 | $7,492 | |
| 0418 | FRANKLIN PARK | IL | | FHA | 4.Short Sale | $0 | Y | $10,000 | | HAMP | Yes | 1/11/2014 | 1,048 | $88,670 | |
| 8587 | GLOVERSVILLE | NY | | FHA | 1.Active | Modification Offered | N | $0 | | HAMP | Yes | 5/10/18 | 707 | $21,756 | |
| 5856 | NEW YORK | NY | | Private | 2.FCL | $24,000 | Y | $49,000 | | HAMP-Tier 1-STD | Yes | 9/10/2012 | 1105 | $137,357 | |
| 2533 | PITTSBURGH | PA | | Private | 5.Service Txfr | $25,000 | Y | $37,000 | | HAMP-Tier 1-STD | Yes | 3/29/2014 | 179 | $2,050 | |
| 9576 | SPRINGFIELD GARDEN | NY | | Private | 5.Service Txfr | $155,352 | Y | $170,352 | | HAMP-Tier 1-PRA | Yes | 2/6/2014 | 1558 | $199,011 | |
| 8289 | BRICK | NJ | | Private | 4.Short Sale | $15,000 | N | $15,000 | | HAMP-Tier 1-STD | Yes | 10/2/2013 | 824 | $29,750 | |
| 7255 | DALY CITY | CA | | Private | 3.PIF | $127,963 | Y | $140,963 | | HAMP-Tier 1-PRA | Yes | 9/10/2012 | 618 | $76,561 | |
| 8675 | PROVIDENCE | RI | | Private | 2.FCL | $25,000 | N | $25,000 | | HAMP-Tier 1-STD | Yes | 8/11/2015 | 648 | $30,956 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0959 | LOGANVILLE | GA | | Private | 2.FCL | $23,940 | Y | $43,940 | | HAMP-Tier 1-PRA | Yes | 12/27/2013 | 666 | $29,247 | |
| 9169 | LONG BRANCH | NJ | | Private | 1.Active | Modification Offered | N | $0 | | HAMP-Tier 1-STD | Yes | 7/30/2014 | 697 | $50,160 | |
| 3579 | ABERDEEN | MD | | Private | 2.FCL | $24,700 | N | $24,700 | | HAMP-Tier 1-STD | Yes | 2/1/2013 | 731 | $42,677 | |
| 2571 | PHILDALPHIA | PA | | Private | 2.FCL | $25,000 | N | $25,000 | | HAMP-Tier 1-STD | Yes | 7/23/2014 | 448 | $12,824 | |
| 1472 | BALTIMORE | MD | | Private | 2.FCL | $15,000 | Y | $15,000 | | HAMP-Tier 1-PRA | Yes | 6/27/2013 | 269 | $16,370 | |
| 8609 | CHESAPEAKE BEACH | MD | | Private | 2.FCL | $22,768 | Y | $47,768 | | HAMP-Tier 1-PRA | Yes | 12/14/2012 | 835 | $74,985 | |
| 0872 | CENTER MORICHES | NY | | FHLMC | 5.Service Txfr | $15,000 | Y | $40,000 | | FHLMC Streamlined Mod | No | 11/30/2013 | 121 | $6,468 | |
| 2152 | JERSEY CITY | NJ | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | Alt Mod 3.0 | No | 6/24/2012 | 420 | $51,346 | |
| 4446 | WILLINGBORO | NJ | | WELLS FARGO FINANCIAL | 5.Service Txfr | $20,000 | N | $20,000 | | HAMP-Tier 2-Std | Yes | 2/12/2015 | 348 | $9,445 | |
| 1235 | HILTON | NY | | WELLS FARGO FINANCIAL | 5.Service Txfr | $20,000 | Y | $40,000 | | HAMP-Tier 2-Std | Yes | 11/24/2014 | 286 | $8,387 | |
| 5312 | BARRINGTON | NH | | MORGAN PMSR MSAC 2006-HE4 | 5.Service Txfr | $20,000 | Y | $20,000 | | HAMP-Tier 2-Std | Yes | 1/7/2014 | 281 | $15,749 | |
| 9431 | KENILWORTH | NJ | | DEUTSCHE PMSR DBALT06AR5 | 5.Service Txfr | $20,000 | N | $20,000 | | HAMP-Tier 2-Std | Yes | 2/18/2015 | 962 | $47,749 | |
| 0243 | WEST ORANGE | NJ | | HSBC PMSR HASCO 2006WMC1 | 5.Service Txfr | $20,000 | N | $20,000 | | HAMP-Tier 2-Std | Yes | 9/3/2013 | 429 | $36,894 | |
| 1252 | HAMMONTON | NJ | | HSBC PMSR HASCO 2006 HE1 | 5.Service Txfr | $20,000 | N | $20,000 | | HAMP-Tier 2-Std | Yes | 9/17/2013 | 473 | $14,605 | |
| 4629 | MIDDLETOWN | NY | | FNMA | 5.Service Txfr | $15,000 | Y | $27,500 | | Alt Mod 3.0 | No | 9/12/2013 | 285 | $9,078 | |
| 8656 | LAKEWOOD | NJ | | FHLMC | 5.Service Txfr | $15,000 | N | $15,000 | | FHLMC Streamlined Mod | Yes | 5/22/2015 | 294 | $26,027 | |
| 9835 | COVINGTON | LA | | FHLMC | 5.Service Txfr | $15,000 | Y | $39,984 | | FHLMC Streamlined Mod | Yes | 9/28/2015 | 392 | $10,243 | |
| 3648 | LINDENHURST | NY | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | FNMA Streamlined Mod | Yes | 1/7/2015 | 373 | $15,128 | |
| 5107 | COLUMBUS | OH | | MORGAN PMSR MSHEL 2006-3 | 5.Service Txfr | $50,949 | N | $50,949 | | HAMP-Tier 2-PRA | Yes | 7/12/2012 | 285 | $5,039 | |
| 5939 | ROCKLIN | CA | | FHLMC | 2.FCL | $25,000 | Y | $50,000 | | HAMP-Tier 1-STD | Yes | 8/24/2011 | 296 | $20,668 | |
| 3562 | GARFIELD HEIGHTS | OH | | LEHMAN PMSR SASCO 06-EQ1 | 2.FCL | $14,700 | N | $14,700 | | HAMP-Tier 1-Std | Yes | 6/21/2010 | 720 | $28,740 | |
| 4394 | ROCHESTER | NY | | MORGAN PMSR MSAC 2006-NC2 | 2.FCL | $24,700 | Y | $24,700 | | HAMP-Tier 1-Std | Yes | 2/16/2011 | 442 | $20,217 | |
| 6892 | BATON ROUGE | LA | | RFC/GMAC SUB RFC S/S #BI2 | 2.FCL | $15,000 | Y | $45,000 | | HAMP-Tier 1-Std | Yes | 7/21/2011 | 201 | $4,924 | |
| 2658 | FORT WASHINGTON | MD | | EMC PMSR BSABS 2005-AC2 | 4.Short Sale | $14,000 | Y | $31,000 | | HAMP-Tier 1-Std | Yes | 8/11/2010 | 253 | $13,842 | |
| 1488 | CHRISTIANA | PA | | FHLMC | 2.FCL | $22,000 | Y | $32,000 | | HAMP-Tier 1-Std | Yes | 7/14/2010 | 620 | $20,135 | |
| 3197 | LOUISVILLE | KY | | FHLMC | 2.FCL | $15,756 | N | $15,756 | | HAMP-Tier 1-Std | Yes | 8/11/2010 | 344 | $8,115 | |
| 2271 | SHREWSBURY TWP. | PA | | FNMA | 3.PIF | $15,000 | N | $15,000 | | HAMP-Tier 1-Std | Yes | 9/16/2011 | 380 | $19,969 | |
| 7015 | MIAMI GARDENS | FL | | FHLMC | 2.FCL | $14,000 | N | $14,000 | | HAMP-Tier 1-Std | Yes | 4/5/2011 | 186 | $16,948 | |
| 9882 | BEAUMONT | CA | | FNMA | 2.FCL | $24,500 | Y | $24,500 | | HAMP-Tier 1-Std | Yes | 7/13/2010 | 558 | $60,364 | |
| 5296 | NEW CASTLE | DE | | FHLMC | 4.Short Sale | $14,000 | Y | $14,000 | | HAMP-Tier 1-Std | Yes | 2/17/2011 | 596 | $17,694 | |
| 5188 | PENNSBURG | PA | | LEHMAN PMSR SAIL 2006-2 | 2.FCL | $14,500 | Y | $20,500 | | HAMP-Tier 1-Std | Yes | 8/23/2010 | 1483 | $79,208 | |
| 4669 | HAMDEN | CT | | SOCIETE PMSR SGMS 06-FRE | 2.FCL | $24,700 | Y | $49,700 | | HAMP-Tier 1-Std | Yes | 6/15/2010 | 196 | $10,626 | |
| 6481 | MAGNA | UT | | FNMA | 2.FCL | $0 | Y | $0 | | HAMP-Tier 1-Std | Yes | 2/18/2011 | 232 | $7,058 | |
| 0756 | LAGRANGE PARK | IL | | MORGAN PMSR MSIX 2006-1 | 2.FCL | $14,500 | N | $14,500 | | HAMP-Tier 1-Std | Yes | 8/24/2010 | 722 | $76,179 | |
| 9439 | BOILING SPRINGS | SC | | FHA | 1.Active | $1,000 | Y | $16,000 | | Special Forbearance RPP | Yes | 11/5/2013 | 218 | $7,035 | |
| 2269 | GIBSONIA | PA | | FHA | 2.FCL | $24,700 | N | $24,700 | | HAMP | Yes | 2/18/2014 | 810 | $13,550 | |
| 0453 | CHARLOTTE | NC | | WELLS FARGO HOME MTG | 3.PIF | $5,000 | Y | $17,000 | | VA Proprietary Modification | Yes | 12/2/2016 | 215 | $5,777 | |
| 3656 | EL PASO | TX | | FHA | 1.Active | $1,000 | N | $1,000 | | Special Forbearance RPP | Yes | 10/20/2014 | 172 | $4,196 | |
| 4084 | ROUND ROCK | TX | | FHA | 4.Short Sale | $15,000 | Y | $35,000 | | Special Forbearance RPP | Yes | 10/23/2015 | 145 | $4,647 | |
| 7916 | MIAMI | FL | | FHA | 3.PIF | $5,000 | N | $5,000 | | Special Forbearance RPP | Yes | 5/4/2017 | 184 | $9,508 | |
| 8516 | HIGHLAND | NY | | FHA | 1.Active | Modification Offered | N | $0 | | HAMP | Yes | 10/28/2013 | 453 | $21,595 | |

| Loan # | City | State | Customer Name | Investor | Category of Remediation | Initial Remediation Amount to Customer | Requested Mediation Y/N | Total $ Amount Received | Signed Release Received | Product Type Incorrectly Decisioned | Engaged Leading up to Decision? Yes/No | Incorrect Decision Date | Days Delinquent at Incorrect Decision | Delq Principal Interest Taxes Insurance @ Time of Incorrect Decision | Later Determined not Impacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0268 | SAN ANTONIO | TX | | FHA | 5.Service Txfr | $14,700 | Y | $29,700 | | Special Forbearance RPP | Yes | 4/19/2018 | 169 | $6,617 | |
| 7231 | WOOSTER | OH | | FHA | 2.FCL | $0 | Y | $15,000 | | HAMP | Yes | 8/9/2013 | 708 | $22,810 | |
| 5227 | NATIONAL PARK | NJ | | FHA | 2.FCL | $15,000 | N | $15,000 | | Special Forbearance RPP | Yes | 2/26/2014 | 209 | $7,907 | |
| 2408 | GROVEPORT | OH | | FHA | 2.FCL | $15,000 | Y | $40,000 | | HAMP | Yes | 9/13/2013 | 196 | $10,561 | |
| 7506 | GLENDALE | AZ | | FHA | 3.PIF | $5,000 | Y | $20,000 | | Special Forbearance RPP | Yes | 2/5/2016 | 157 | $3,447 | |
| 7068 | PONTIAC | MI | | FHA | 2.FCL | $15,000 | Y | $28,000 | Yes | Special Forbearance RPP | Yes | 2/10/2014 | 162 | $3,619 | |
| 6594 | TRENTON | NJ | | FHA | 1.Active | $1,000 | N | $1,000 | | Special Forbearance RPP | Yes | 3/24/2014 | 935 | $27,351 | |
| 3619 | NORMAN | OK | | FHA | 2.FCL | $15,000 | Y | $40,000 | | Special Forbearance RPP | Yes | 6/12/2013 | 468 | $4,858 | |
| 5785 | MECHANICSBURG | PA | | VA | 2.FCL | $15,000 | Y | $30,000 | | VA Refund | Yes | 12/1/2014 | 548 | $21,194 | Y |
| 4279 | ROUND LAKE | IL | | FNMA | 5.Service Txfr | $14,700 | N | $14,700 | | FNMA Streamlined Mod | Yes | 2/25/2015 | 1822 | $126,477.50 | |
| 5437 | MIDLAND | OH | | FHLMC | 2.FCL | $15,000 | N | $15,000 | | FHLMC Streamlined Mod | No | 8/29/2013 | 454 | $22,427.30 | |
| 9722 | NORRIDGE | IL | | FHLMC | 4.Short Sale | $15,000 | N | $15,000 | | FHLMC Streamlined Mod | Yes | 12/5/2014 | 1191 | $86,246.58 | |
| 9175 | APPLECREEK | OH | | FNMA | 2.FCL | $14,700 | N | $14,700 | | Alt Mod 3.0 | No | 3/7/2013 | 584 | $11,687.47 | |
| 6519 | ROCK TAVERN | NY | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | Alt Mod 3.0 | No | 6/26/2012 | 452 | $27,824.16 | |
| 5913 | TOBYHANNA | PA | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | Alt Mod 3.0 | No | 6/11/2012 | 193 | $8,409.66 | |
| 8211 | CEDAR CITY | UT | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | Alt Mod 3.0 | No | 6/11/2012 | 162 | $4,666.56 | |
| 1118 | ENGLISHTOWN | NJ | | FNMA | 5.Service Txfr | $15,000 | N | $15,000 | | Alt Mod 3.0 | No | 1/9/2013 | 343 | $17,059.24 | |
| 2610 | AURORA | IL | | FNMA | 1.Active | Modification Offered | N | $0 | | Alt Mod 3.0 | Yes | 9/17/2013 | 169 | $5,467.70 | |
| 3268 | EASLEY | SC | | FNMA | 2.FCL | $15,000 | Y | $31,000 | | Alt Mod 3.0 | Yes | 6/11/2012 | 223 | $13,127.16 | |
| 1428 | OLDSMAR | FL | | UBS PMSR MALT2005-5 | 5.Service Txfr | $20,000 | Y | $20,000 | | HAMP-Tier 2-Std | Yes | 9/30/2014 | 272 | $7,439.37 | |
| 3681 | SAPULPA | OK | | FHLMC | 2.FCL | $14,500 | N | $14,500 | | FHLMC Mod | Yes | 2/7/2012 | 312 | $7,575 | |