*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

**EXHIBIT A TO JOINT DECLARATION OF MICHAEL SCHRAG AND RICHARD PAUL
PROJECT-BASED TIME ENTRIES**

| Project: Final approval / fee motion for original settlement | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours x Rate = Fee | | |
| 6/1/2020 | JJB | Begin time entry categorization project in connection with motion for attorney's fees | 4.7 | $580 | $2,726.00 |
| 6/1/2020 | LPL | Categorize each GLG time entry by project for our motion for attorney's fees | 5.8 | $465 | $2,697.00 |
| 6/1/2020 | MLS | review/edit final approval and fee application briefs; conf. call Team re fee categorization by project; emails re same | 2.3 | $800 | $1,840.00 |
| 6/1/2020 | LCF | Work on motion for final approval and motion for attorney's fees and costs, including continue to review and analyze time records and categorize records by project as directed by Judge Alsup, as well as exercise billing discretion; analyze whether to exercise billing discretion with respect to specific tasks | 6.1 | $445 | $2,714.50 |
| 6/2/2020 | EER | Add new projects to translation table | 0.2 | $300 | $60.00 |
| 6/2/2020 | JJB | Work on time entry categorization project in connection with motion for attorney's fees | 6.8 | $580 | $3,944.00 |
| 6/2/2020 | LPL | Continue categorizing each GLG time entry by project for motion for attorney's fees and costs | 7.9 | $465 | $3,673.50 |
| 6/2/2020 | LPL | Call with M. Schrag re: next steps for preliminary approval brief and categorizing time by discrete project for our fee application | 0.2 | $465 | $93.00 |
| 6/2/2020 | LPL | E-mails with co-counsel L. Fellows re: coordinating categorizing time entries by discrete project for fee application | 0.4 | $465 | $186.00 |
| 6/2/2020 | MLS | work on final approval brief; audit and categorize atty time; conf. calls L. Lam and Team re same | 4.7 | $800 | $3,760.00 |
| 6/2/2020 | LCF | Analyze Keller Rohrback's submitted fees and categorize the same pursuant to Judge Alsup's direction; outline thoughts regarding fees and circulate | 0.8 | $445 | $356.00 |
| 6/2/2020 | RMP | Draft fee application | 1.4 | $745 | $1,043.00 |
| 6/3/2020 | EER | merge time records from both firms and update project table based on emails from L. Lam and L. Fellows. | 0.5 | $300 | $150.00 |
| 6/3/2020 | EER | call with team re: fee project | 0.4 | $300 | $120.00 |
| 6/3/2020 | EER | Adapt import splitter module to break apart time records. | 1.9 | $300 | $570.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2020 | JJB | Work on time entry categorization project in connection with motion for attorney's fees | 7.3 | $580 | $4,234.00 |
| 6/3/2020 | JJB | Conference call with team re time categorization project | 0.9 | $580 | $522.00 |
| 6/3/2020 | LPL | Work with A. Penley and co-counsel on costs report for fee application | 0.6 | $465 | $279.00 |
| 6/3/2020 | LPL | Work on categorizing time entries for submission with application for attorney's fees and expense reimbursements | 6.7 | $465 | $3,115.50 |
| 6/3/2020 | LPL | Conf. call with team re: categorizing time entries by project for submission with fee | 0.9 | $465 | $418.50 |
| 6/3/2020 | MLS | work on final approval motion and fee application: draft declaration; audit and categorize time; conf. calls and emails re same ; emails to JND re notice issues | 5.5 | $800 | $4,400.00 |
| 6/3/2020 | LCF | Draft Joint Declaration in support of Motion for Final Approval of Attorney's Fees and Costs; review and edit initial draft | 5 | $445 | $2,225.00 |
| 6/3/2020 | KDJ | Locate fee orders to be cited in motion for final approval of settlement and application for fees | 0.3 | $260 | $78.00 |
| 6/3/2020 | RMP | Work on fee application | 0.1 | $745 | $74.50 |
| 6/3/2020 | LCF | Work on motion for final approval and motion for attorney's fees and costs, including finish review and analysis of Paul LLP time records and categorization of records by project as directed by Judge Alsup | 8.1 | $445 | $3,604.50 |
| 6/3/2020 | LCF | Work on motion for final approval of attorney's fees and expenses, including analyze and edit draft motion | 1.9 | $445 | $845.50 |
| 6/4/2020 | EER | Respond to L. Fellows email with plan for data cleaning | 0.5 | $300 | $150.00 |
| 6/4/2020 | EER | Respond to L. Lam and begin final merging of reviewed time records. skim 7 min to Camp | 1.8 | $300 | $540.00 |
| 6/4/2020 | JJB | Work on time entry categorization project in connection with motion for attorney's fees | 6.5 | $580 | $3,770.00 |
| 6/4/2020 | LPL | Continue working on project-based time entries for submission with fee application; calls and e-mails with team re: same | 7.9 | $465 | $3,673.50 |
| 6/4/2020 | MLS | Work on final approval and fee declaration; audit and categorize time; review categorization tables,; emails re same; conf. call Team re same; review JND report; email re tracking down all class members | 6.5 | $800 | $5,200.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/4/2020 | RPN | Review expenses to ensure all entries are appropriately tagged to the case-specific action item (ie, travel for motion hearing, mediation) and that sufficient information is provided as to the expense to allow the Court to evaluate; verify all expense entries have correlating receipts and/or documentation | 6 | $240 | $1,440.00 |
|---|---|---|---|---|---|
| 6/4/2020 | RMP | Work on fee application and declaration in support | 0.9 | $745 | $670.50 |
| 6/4/2020 | LCF | Work on Motion for Attorney's Fees and Expenses, including continue to analyze recoverable fees, edit fees, and analyze Judge Alsup's Orders regarding organization of fee motion and division of fees by project | 1.4 | $445 | $623.00 |
| 6/5/2020 | EER | Answer L. Lam questions regarding further edits to records and possible formatting. | 0.8 | $300 | $240.00 |
| 6/5/2020 | EER | Incorporate L. Lam edits and re-run project charts | 2.3 | $300 | $690.00 |
| 6/5/2020 | JJB | Work on time entry categorization project in connection with motion for attorney's fees | 7.2 | $580 | $4,176.00 |
| 6/5/2020 | JJB | Conference call with team re final approval and fee application | 0.6 | $580 | $348.00 |
| 6/5/2020 | LPL | Work on project-based time entries to submit with fee application; confer with M. Schrag and E. Rhodes re: same | 5.4 | $465 | $2,511.00 |
| 6/5/2020 | LPL | Edits to declaration in support of final approval and fee motions | 2.8 | $465 | $1,302.00 |
| 6/5/2020 | LPL | Conf. call with team re: finalizing final approval and fee application papers | 0.6 | $465 | $279.00 |
| 6/5/2020 | MLS | work on final approval, fee application and declaration; review tables of fee categorization to be attached to declaration; emails Team re same | 7.5 | $800 | $6,000.00 |
| 6/5/2020 | LCF | Continue to work on motion for final approval and attorney's fees, including assist with review and exercise of business judgment regarding records for both Paul LLP and Gibbs Law Group, outline proposed cuts for the same; analyze next steps to finalize motions and joint declaration in support | 7 | $445 | $3,115.00 |
| 6/5/2020 | RMP | Draft declaration in support of fee application | 1.4 | $745 | $1,043.00 |
| 6/5/2020 | KDJ | Review case charges for categorization and inclusion in motion for attorney fees | 1.5 | $260 | $390.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/5/2020 | RPN | Review expenses to ensure all entries are appropriately tagged to the case-specific action item (ie, travel for motion hearing, mediation) and that sufficient information is provided as to the expense to allow the Court to evaluate; verify all expense entries have correlating receipts and/or documentation | 4.5 | $240 | $1,080.00 |
|---|---|---|---|---|---|
| 6/5/2020 | LCF | Work on final approval brief and motion for attorney's fees, including review expenses to ensure all entries are appropriately tagged to the case-specific action item (ie, travel for motion hearing, mediation) and that sufficient information is provided as to the expense to allow the Court to evaluate; verify all expense entries have correlating receipts and/or documentation | 8.2 | $445 | $3,649.00 |
| 6/6/2020 | EER | Answer email from L. Lam re: filters applied to hours spreadsheet. | 0.2 | $300 | $60.00 |
| 6/6/2020 | LPL | Edits to project-based time entries to submit with motion for attorney's fees; calls and e-mails with team re: same | 3.8 | $465 | $1,767.00 |
| 6/6/2020 | LPL | Edits to declaration in support of final approval/fee application | 2.1 | $465 | $976.50 |
| 6/6/2020 | LPL | Edits to fee brief and final approval brief | 0.9 | $465 | $418.50 |
| 6/6/2020 | LPL | Review A. Mura's edits to motion for attorney's fees and cost reimbursements | 0.4 | $465 | $186.00 |
| 6/6/2020 | MLS | work on final approval and fee app papers | 5 | $800 | $4,000.00 |
| 6/7/2020 | EER | Prepare final project tables with time records. Update and format summary tables. Circulate to team. | 2.2 | $300 | $660.00 |
| 6/7/2020 | LPL | Further edits to declaration in support of final approval, exhibits, and final approval/fee application briefing | 6.6 | $465 | $3,069.00 |
| 6/7/2020 | LPL | Confer with A. Penley on finalizing cost report to submit with fee application | 0.3 | $465 | $139.50 |
| 6/7/2020 | LPL | Review summary-level tables on project-based time entries for fee application | 0.4 | $465 | $186.00 |
| 6/7/2020 | MLS | work on final approval and fee application papers; emails and tel. calls L. Lam re same | 4.5 | $800 | $3,600.00 |
| 6/7/2020 | LCF | Continue to work on motion for final approval and attorney's fees, including review final projects 1-17 and confirm no further changes needed and/or make final proofreading edits; analyze changes to draft joint declaration and circulate thoughts | 3 | $445 | $1,335.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/7/2020 | RMP | Work on declaration in support of fee application | 0.5 | $745 | $372.50 |
|---|---|---|---|---|---|
| 6/7/2020 | LCF | Work on final approval and motion for attorney's fees, including work on cite checking motion and editing drafts of both motions; continue to analyze expenses and provide additional detail regarding hotel stays | 3.5 | $445 | $1,557.50 |
| 6/8/2020 | EER | Final touches from L. Lam. Clean up page breaks and add grand total line to project tables. Circulate pdf of project tables. Prepare additional table detailing reduced lodestar by person and circulate. | 0.7 | $300 | $210.00 |
| 6/8/2020 | EER | Row height clean up per L. Lam | 0.5 | $300 | $150.00 |
| 6/8/2020 | LPL | Edit, finalize, and file motion for final approval, fee application, and supporting declarations + exhibits | 8.7 | $465 | $4,045.50 |
| 6/8/2020 | MLS | finalize fee application, final approval brief, declaration and exhibits for filing; emails and tel. calls L. Lam, L. Fellows and A. Mura re | 7 | $800 | $5,600.00 |
| 6/8/2020 | RMP | Finalize final approval papers | 0.5 | $745 | $372.50 |
| 6/9/2020 | LPL | E-mails with legal secretary and co-counsel re: final versions of final approval and fee application filing | 0.2 | $465 | $93.00 |
| 7/2/2020 | LPL | E-mails with team and JND re: new exclusion request and how to write out certain settlement checks to class members | 0.3 | $465 | $139.50 |
| 7/8/2020 | LPL | E-mails with team re: number of opt-out requests and names of opt-outs | 0.2 | $465 | $93.00 |
| 7/8/2020 | MLS | review opt out list; draft email re same | 0.2 | $800 | $160.00 |
| 7/9/2020 | LPL | E-mails with team and JND re: final list of exclusions, and further investigation on class members JND was unable to reach | 0.4 | $465 | $186.00 |
| 7/15/2020 | LPL | Review and analyze co-counsel's draft of reply brief in support of final approval; review sample reply brief from Vizio case | 0.6 | $465 | $279.00 |
| 7/15/2020 | LCF | Draft Reply in Support of Motion for Final Approval and Declaration for Mr. Paul and Mr. Schrag in support of the same | 3.9 | $445 | $1,735.50 |
| 7/15/2020 | RMP | Work on reply brief in support of motion for final approval; conference call with emotional distress claims administrator | 0.7 | $745 | $521.50 |
| 7/17/2020 | LPL | Edits to reply brief in support of final approval, as well as supporting joint class counsel declaration | 1.9 | $465 | $883.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 7/17/2020 | RMP | Work on reply in support of motion for final approval | 0.2 | $745 | $149.00 |
|---|---|---|---|---|---|
| 7/20/2020 | LPL | Edits to draft reply brief and declaration in further support of motion for final approval | 1.7 | $465 | $790.50 |
| 7/20/2020 | MLS | review/edit reply brief and declaration for final approval; conf. call JND re locating all class members; emails team re same; tel call A. Groves re enclosure letter to class members; review/edit same; tel. call R. Paul re same | 2 | $800 | $1,600.00 |
| 7/21/2020 | LPL | Edits to reply brief in support of motion for final approval and attorney's fees; call with A. Mura and M. Schrag re: same | 2.4 | $465 | $1,116.00 |
| 7/21/2020 | MLS | work on reply brief and declaration for final approval; emails and tel. calls A. Mura and L. Lam re same | 2.5 | $800 | $2,000.00 |
| 7/22/2020 | JJB | Call with team re final approval | 0.5 | $580 | $290.00 |
| 7/22/2020 | LPL | Conference call with M. Schrag, J. Bloomfield, and co-counsel re: finalizing reply brief and declaration in support of motion for final approval | 0.5 | $465 | $232.50 |
| 7/22/2020 | LPL | Edits to reply brief in support of final approval; e-mails with M. Schrag and defense counsel re: same | 2.1 | $465 | $976.50 |
| 7/22/2020 | MLS | work on reply brief; review def. counsel comments; tel. calls and emails Team re same; emails class members re emotional distress awards | 2 | $800 | $1,600.00 |
| 7/22/2020 | LCF | Work on final Reply in Support of Final Approval, including analyze further edits to Reply and Declaration and confirm no further edits | 0.5 | $445 | $222.50 |
| 7/22/2020 | RMP | Work on reply in support of motion for final approval; prepare for final approval hearing; analyze issues re: class members who missed deadlines | 0.5 | $745 | $372.50 |
| 7/23/2020 | LPL | Finalize and file reply brief and declaration in support of motions for final approval and attorney's fees/costs | 2.7 | $465 | $1,255.50 |
| 7/23/2020 | MLS | tel. call C. Yanni re declaration and reply papers; finalize reply brief and declaration; email and tel. call L. Lam re same | 1.2 | $800 | $960.00 |
| 8/3/2020 | RMP | Review correspondence from JND; prepare for final approval hearing | 0.1 | $745 | $74.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/4/2020 | LCF | Work on revised final approval order, including analyze local rules and Judge Alsup's prior orders regarding potential motion to seal class list | 1 | $445 | $445.00 |
|---|---|---|---|---|---|
| 8/5/2020 | LPL | E-mails with team and defense counsel re: whether to file the class list and exclusion list under seal; call with M. Schrag re: same | 0.4 | $465 | $186.00 |
| 8/5/2020 | LPL | Review draft JND declaration on class notice and administration; call with M. Schrag re: | 0.4 | $465 | $186.00 |
| 8/5/2020 | MLS | review draft JND declaration; email and tel. call L. Lam re same; review reply draft; emails JND re same; | 0.5 | $800 | $400.00 |
| 8/5/2020 | LCF | Continue to work on revised order regarding final approval, including continue to analyze procedure to seal class list and Judge Alsup's prior approach to sealing class list | 0.2 | $445 | $89.00 |
| 8/6/2020 | LPL | Call with JND and co-counsel to discuss contents of JND's declaration on dissemination of class notice; e-mails with team re: same | 0.9 | $465 | $418.50 |
| 8/6/2020 | LPL | E-mails with team and defense counsel re: filing class list with revised proposed final order under seal | 0.3 | $465 | $139.50 |
| 8/6/2020 | LCF | Work on JND's declaration in support of settlement administration, including correspond with JND regarding specific efforts to reach undeliverable class members and other questions regarding draft declaration; work on finalizing class list and adding co-borrowers; work on various settlement issues, including late submission of severe emotional distress claim forms and appeals deadline | 1.7 | $445 | $756.50 |
| 8/7/2020 | LPL | E-mails with team, JND, and defense counsel re: declaration from JND on dissemination of class notice; review draft declaration from JND and make edits to the same | 1.4 | $465 | $651.00 |
| 8/7/2020 | MLS | edited JND declaration; tel. call C. Yanni re same; emails re same; tel. call L. Lam re same; review reply papers; emails re class lists and co-borrowers | 1.5 | $800 | $1,200.00 |
| 8/9/2020 | RMP | Review materials for JND to provide for declaration in support of motion for final approval; review declaration | 0.1 | $745 | $74.50 |
| 8/10/2020 | JJB | Call with team re JND declaration | 0.4 | $580 | $232.00 |
| 8/10/2020 | LPL | Conf. call with M. Schrag and J. Bloomfield re: finalizing JND's declaration due today | 0.4 | $465 | $186.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2020 | LPL | Edit, finalize, and file JND declaration on dissemination of class notice; e-mails with team and calls with M. Schrag re: same | 2.7 | $465 | $1,255.50 |
| 8/10/2020 | MLS | review/edit JND declaration; emails re late claimants to emotional distress fund; conf. call Team re same; tel. call D. Agretelis re same; tel. call R. Paul re same and final approval | 2.3 | $800 | $1,840.00 |
| 8/10/2020 | RMP | Prepare for final approval hearing | 0.4 | $745 | $298.00 |
| 8/13/2020 | JJB | Emails with team re motion to seal class list | 0.3 | $580 | $174.00 |
| 8/13/2020 | LPL | E-mails with M. Schrag and J. Bloomfield re: draft administrative motion to seal class list | 0.3 | $465 | $139.50 |
| 8/13/2020 | LPL | E-mails with M. Schrag re: filing class list with an administrative motion to file under seal | 0.2 | $465 | $93.00 |
| 8/13/2020 | MLS | review/edit motion to seal papers re filing class list | 0.5 | $800 | $400.00 |
| 8/13/2020 | RMP | Review draft motion to seal class list; review correspondence re: Keller Rohrback's request for fees | 0.1 | $745 | $74.50 |
| 8/14/2020 | JJB | Call with team re final approval issues | 0.6 | $580 | $348.00 |
| 8/14/2020 | LPL | Conf. call with M. Schrag, J. Bloomfield, and co-counsel re: filing new proposed final judgment and class list in advance of final | 0.6 | $465 | $279.00 |
| 8/14/2020 | MLS | conf. call Team re finalizing class list, proposed judgment and motion to seal | 0.7 | $800 | $560.00 |
| 8/14/2020 | LCF | Analyze amended, proposed Order granting final approval and proposed edits as well as motion to seal class list; continue to work with JND to obtain full class list with co-borrowers to file | 0.3 | $445 | $133.50 |
| 8/14/2020 | RMP | Prepare for final approval hearing | 0.3 | $745 | $223.50 |
| 8/17/2020 | LPL | Prepare revised proposed final judgment/order; e-mails with team and defense counsel re: same | 0.4 | $465 | $186.00 |
| 8/18/2020 | JJB | Emails with team and JND re final approval issues | 0.2 | $580 | $116.00 |
| 8/18/2020 | LPL | Review and edit list of co-borrowers to include in class list to be filed with revised proposed judgment; edits to proposed final judgment and sealing motion for class list; e-mails and calls with team re: finalizing the same | 4.2 | $465 | $1,953.00 |
| 8/18/2020 | LPL | Conf. call with M. Schrag and defense counsel re: class list, revised proposed judgment, and final approval hearing | 0.6 | $465 | $279.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Initials | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 8/18/2020 | MLS | work on amended proposed judgment; conf. call WF counsel re final approval hearing; prep for final approval hearing; tel. calls and emails E. Gibbs, R. Paul and L. Lam re same | 4.8 | $800 | $3,840.00 |
| 8/18/2020 | LCF | Begin to prepare for final approval hearing, including outline additional information needed regarding settlement allocation | 0.1 | $445 | $44.50 |
| 8/18/2020 | LCF | Continue to work on revised, proposed order for final approval of settlement, including continue to analyze question regarding class list and inclusion of co-borrowers; analyze final list from JND and Wells Fargo and outline proposed changes regarding various class members based on prior correspondence with Wells Fargo | 0.2 | $445 | $89.00 |
| 8/18/2020 | RMP | Prepare for final approval hearing | 0.7 | $745 | $521.50 |
| 8/19/2020 | LPL | Finalize and file administrative motion to seal class list, along with amended proposed order and judgment granting final approval and attorney's fees/costs; call with M. Schrag re: same | 1.9 | $465 | $883.50 |
| 8/19/2020 | LPL | E-mails with M. Schrag and J. Bloomfield, as well as JND re: prep and gathering info for final approval hearing tomorrow; confer with defense counsel re: same | 2.7 | $465 | $1,255.50 |
| 8/19/2020 | MLS | finalize and file amended proposed order with class list; prep for Final Approval hearing; tel. calls L. Lam and R. Paul re same | 5 | $800 | $4,000.00 |
| 8/19/2020 | LCF | Prepare for final approval hearing, including calculate and outline updated allocation numbers related to opt-outs and undeliverables and summarize talking points | 1.7 | $445 | $756.50 |
| 8/20/2020 | LPL | Telephonic final approval hearing with Judge Alsup; prepare for the same by reviewing fee application papers | 2.2 | $465 | $1,023.00 |
| 8/20/2020 | MLS | Prep for Final Approval hearing and Final Approval Hearing; tel. calls Team after hearing; conf call WF counsel re next steps; conf call JND re same; tel. call R. Paul re same; draft Request to Court for approval of plan to find class members and granting final | 6 | $800 | $4,800.00 |
| 8/20/2020 | LCF | Appear at hearing on motion for final approval of settlement, including briefly outline next steps in light of Judge Alsup's order moving hearing and setting further briefing | 1.3 | $445 | $578.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/20/2020 | RMP | Final Approval Hearing; work on issues raised by court to address final approval | 3.3 | $745 | $2,458.50 |
|---|---|---|---|---|---|
| 8/21/2020 | MLS | conf. call TEam re joint filing re final approval; work on joint filing; review JND spreadsheets | 2.3 | $800 | $1,840.00 |
| 8/21/2020 | LCF | Work on draft of joint letter brief in further support of final approval and handling undelivered notices, including analyze and begin to edit initial draft; outline thoughts regarding strategy to resolve claims of remaining 16 plaintiffs | 1 | $445 | $445.00 |
| 8/24/2020 | LPL | Legal research re: whether we need to re-notice class members if there is a specific change to the settlement terms; e-mail memo to team re: | 1.4 | $465 | $651.00 |
| 8/24/2020 | LPL | Review and analyze co-counsel's edits to supplemental briefing on final approval of the settlement | 0.4 | $465 | $186.00 |
| 8/24/2020 | LPL | Further edits to draft joint brief on parties' proposal on 16 unfound class members; calls and e-mails with M. Schrag re: same | 2.3 | $465 | $1,069.50 |
| 8/24/2020 | MLS | emails from class members and conf. L. Lam re same; tel. call WF counsel re plan for final approval; review JND emails and spreadsheets re updated addresses; conf call Team re plan for final approval and locating class members; work on joint brief in support of final approval; tel. call C. Yanni re appeals to emotional distress fund; tel. call A. Mura re strategy for locating class members; tel. call L. Lam re | 5 | $800 | $4,000.00 |
| 8/24/2020 | LCF | Work on prior supplemental filing regarding resolution of claims and potential emotional distress filing for remaining 16 class members to whom notice has not been delivered, including research Judge Alsup's prior orders regarding undeliverables, research relevant 9th circuit case law, and outline thoughts regarding | 4.4 | $445 | $1,958.00 |
| 8/25/2020 | LPL | Further edits to joint supplemental brief on final approval; e-mails with M. Schrag and co-counsel re: same | 1.6 | $465 | $744.00 |
| 8/25/2020 | MLS | work on joint filing re final approval; emails and legal research re same | 2.8 | $800 | $2,240.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/25/2020 | LCF | Continue to work on supplemental filing regarding resolution of claims and potential emotional distress filing for remaining 16 class members to whom notice has not been delivered, including review and further revise draft and conduct research regarding appropriateness of sending uncashed checks to the unclaimed property fund and outline | 3.1 | $445 | $1,379.50 |
|---|---|---|---|---|---|
| 8/25/2020 | RMP | Work on strategy for obtaining final approval | 0.2 | $745 | $149.00 |
| 8/26/2020 | MLS | review cases re second notice and releases | 0.5 | $800 | $400.00 |
| 8/27/2020 | MLS | conf. call Defense counsel re next steps in final approval; tel. call R. Paul and J. Bloomfield re same; legal research re second notice and second distributions; draft memos re next steps | 3.2 | $800 | $2,560.00 |
| 8/27/2020 | LCF | Participate in meet and confer call with Wells Fargo's counsel regarding joint, supplemental filing in support of final approval and next steps regarding sending notice to "undeliverable" class members | 0.6 | $445 | $267.00 |
| 8/27/2020 | RMP | Work on plan for final approval | 1 | $745 | $745.00 |
| 8/28/2020 | RMP | Work on plan for final approval | 0.5 | $745 | $372.50 |
| 9/8/2020 | MLS | conf. call Team re next steps in drafting proposed judgment and Sept. 17 filing | 0.5 | $800 | $400.00 |
| 9/9/2020 | LPL | Review M. Schrag's edits to second amended proposed final order and judgment | 0.3 | $465 | $139.50 |
| 9/9/2020 | MLS | work on proposed order; emails re settlement | 0.5 | $800 | $400.00 |
| 9/10/2020 | RMP | Draft amended proposed order granting final approval of settlement | 0.3 | $745 | $223.50 |
| 9/12/2020 | MLS | work on final approval joint filing | 2 | $800 | $1,600.00 |
| 9/13/2020 | LPL | Edits to joint supplemental brief in support of final approval; e-mail to team re: same | 0.7 | $465 | $325.50 |
| 9/13/2020 | MLS | work on proposed order for final approval joint filing; emails re same | 0.5 | $800 | $400.00 |
| 9/13/2020 | RMP | Work on final approval supplemental brief | 0.2 | $745 | $149.00 |
| 9/14/2020 | LCF | Work on supplemental filing about undeliverable notices and emotional distress in response to courts order, including participate in call with Wells Fargo's counsel regarding draft brief and potential revisions | 0.3 | $445 | $133.50 |
| 9/15/2020 | LPL | Draft class counsel declaration in support of supplemental brief on final approval; e-mail to co-counsel | 0.7 | $465 | $325.50 |
| 9/15/2020 | LPL | Review and analyze JND's revised declaration in support of supplemental brief on final approval; edits to the same | 0.8 | $465 | $372.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 9/15/2020 | MLS | review/edit declaration; review/edit JND declaration; emails and tel. calls L. Lam re | 0.7 | $800 | $560.00 |
|---|---|---|---|---|---|
| 9/15/2020 | RMP | Review draft declaration in support of final approval | 0.1 | $745 | $74.50 |
| 9/16/2020 | LPL | E-mails with defense counsel re: draft declarations to go with joint supplemental brief on final approval due tomorrow | 0.4 | $465 | $186.00 |
| 9/16/2020 | MLS | work on 9/17 filing re final approval; review WF edits; emails and tel. calls L. Lam re same | 1.3 | $800 | $1,040.00 |
| 9/17/2020 | LPL | Further edits to, finalize, and file joint brief and supporting documents in further support of final approval; e-mails with team and defense counsel re: same | 3.6 | $465 | $1,674.00 |
| 9/17/2020 | LPL | Prepare administrative motion to seal list of 16 class members who will not release emotional distress claims; edits to and file the same | 1.4 | $465 | $651.00 |
| 9/17/2020 | MLS | finalize final approval supplemental filings; tel. calls and emails L. Lam re same | 3.7 | $800 | $2,960.00 |
| 9/17/2020 | LCF | Work on Joint Supplemental Brief regarding nondeliverable notices and final emotional distress fund allocation as well as revised, proposed order, including review Wells Fargo's proposed edits and analyze whether to accept or reject edits | 0.8 | $445 | $356.00 |
| 9/29/2020 | LPL | E-mails with M. Schrag and A. Mura re: upcoming final approval hearing and our joint supplemental brief on final approval | 0.3 | $465 | $139.50 |
| 9/30/2020 | LCF | Correspond with JND regarding new date for final approval hearing and updating settlement website | 0.1 | $445 | $44.50 |
| 10/5/2020 | MLS | prep for final approval hearing; review joint brief and proposed judgment; review research re re-noticing; review efforts to reach 16 class members and emotional distress fund allocation; email to class member re timing of | 2.2 | $800 | $1,760.00 |
| 10/6/2020 | LPL | Prepare for final approval hearing on the issue of attorney's fees and costs, and our submission in support of our request; call with M. Schrag and A. Mura re: same | 5.9 | $465 | $2,743.50 |
| 10/6/2020 | LPL | E-mails with M. Schrag and co-counsel re: certain items to review and information to collect in preparation for final approval hearing tomorrow | 0.4 | $465 | $186.00 |
| 10/6/2020 | MLS | prep for final approval hearing; conf. call L. Lam and A. Mura re same | 2.5 | $800 | $2,000.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/7/2020 | LPL | Prepare for and attend continued final approval hearing by telephone | 3.9 | $465 | $1,813.50 |
|---|---|---|---|---|---|
| 10/7/2020 | MLS | Prep for final approval and appear/argue final approval hearing; follow up calls L. Lam, R. Paul, A. Mura | 3.7 | $800 | $2,960.00 |
| 10/7/2020 | RMP | Final approval hearing | 2.2 | $745 | $1,639.00 |
| 10/7/2020 | LCF | Hearing on Motion for Final Approval of Settlement and Attorneys' Fees, including assist with final preparations for hearing as well as review and outline relevant information regarding undeliverable checks | 2.7 | $445 | $1,201.50 |
| 10/9/2020 | LPL | E-mails with M. Schrag re: total GLG and Paul LLP lodestars (before and after cuts for billing judgment) | 0.5 | $465 | $232.50 |
| 10/12/2020 | LPL | Review and analyze order on final approval and motion for fees and costs; confer with M. Schrag re: same | 0.4 | $465 | $186.00 |
| 10/12/2020 | MLS | review final approval order; tel. calls L. Fellows and L. Lam re next steps | 0.8 | $800 | $640.00 |
| 10/12/2020 | RMP | Review and analyze final approval order | 0.2 | $745 | $149.00 |
| 10/12/2020 | LCF | Review Order Granting Final Approval and begin to outline next steps to finalize | 0.3 | $445 | $133.50 |
| 10/14/2020 | LPL | Prepare and file unredacted version of class list pursuant to order denying administrative motion to seal | 0.8 | $465 | $372.00 |
| 10/14/2020 | MLS | emails L. Lam re unsealing filiing | 0.2 | $800 | $160.00 |
| 10/15/2020 | LPL | E-mails with defense counsel re: filing amended version of class list and list of those will not release emotional distress claims | 0.3 | $465 | $139.50 |
| 10/19/2020 | LPL | Prepare and file amended class list and list of 16 class members who will not release emotional distress claims; e-mails with co-counsel and defense counsel re: same | 0.7 | $465 | $325.50 |
| | | **Project Total:** | **371.8** | | **$210,424.50** |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Project: Settlement check distribution to original class members | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours x Rate = Fee** | | |
| 6/1/2020 | LCF | Work on settlement administration, including analyze status of letters to class members whose releases Wells Fargo will not enforce and correspond with Wells Fargo regarding the same; request contact information from JND and review and edit draft cover letter and confirm letters ready to be sent; analyze question regarding whether Ms. Ortolani a class member | 0.5 | $445 | $222.50 |
| 6/2/2020 | LCF | Work on letters from Wells Fargo regarding decision not to enforce prior settlement agreement, including work on draft cover letter explaining letter to class members | 0.2 | $445 | $89.00 |
| 6/3/2020 | LPL | E-mails with class member Brent Zollman and settlement administrator re: not receiving his class notice in the mail | 0.4 | $465 | $186.00 |
| 6/4/2020 | LPL | Call with class member Diana Trevino to answer questions she received about the notice and the severe emotional distress fund | 0.5 | $465 | $232.50 |
| 6/4/2020 | LPL | E-mails with defense counsel re: class member Diana Trevino's settlement check | 0.2 | $465 | $93.00 |
| 6/6/2020 | LCF | Call with class member Robert Peters to answer his questions regarding settlement | 0.3 | $445 | $133.50 |
| 6/8/2020 | LCF | Correspond with class member P. Wimbush to answer her questions regarding settlement; correspond with class member A. Thornhill to answer her questions regarding settlement and letter she received from Wells Fargo confirming they will not enforce her release | 0.6 | $445 | $267.00 |
| 6/9/2020 | LPL | E-mails with class member Diana Trevino re: feedback on her draft narrative for emotional distress claim form | 0.3 | $465 | $139.50 |
| 6/9/2020 | LCF | Correspond with potential class member, Marla Clarke, and answer her questions regarding settlement | 0.2 | $445 | $89.00 |
| 6/10/2020 | LPL | E-mails with defense counsel re: communications with certain class members and Diana Trevino's settlement check | 0.4 | $465 | $186.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/10/2020 | LCF | Review and draft responses to class member questions regarding settlement and severe emotional distress fund; correspond with Cyndi Floyd regarding severe emotional distress fund and questions regarding the same; work on sending letters to class members that previously signed releases, including correspond with settlement administrator regarding updated information needed and correspond with Wells Fargo's counsel regarding the same | 0.8 | $445 | $356.00 |
|---|---|---|---|---|---|
| 6/10/2020 | RMP | Review correspondence from class member Tara Coulton; research her class membership and respond to her email | 0.2 | $745 | $149.00 |
| 6/11/2020 | LPL | E-mails with class member Diana Trevino re: her severe emotional distress claim form | 0.2 | $465 | $93.00 |
| 6/11/2020 | LPL | E-mails with JND re: updates on settlement administration | 0.2 | $465 | $93.00 |
| 6/11/2020 | LPL | E-mails with class member Janet Jenkins re: call to discuss the class notice and settlement | 0.2 | $465 | $93.00 |
| 6/11/2020 | LCF | Review inquiries from potential class members and outline next steps to follow-up with them; review JND's weekly settlement administration status update; review paper copy of severe emotional distress form received from class member John Tracy and correspond with JND regarding next steps to forward them the same | 0.4 | $445 | $178.00 |
| 6/12/2020 | LPL | Call with M. Schrag and Janet Jenkins re: answering her questions about the settlement and severe emotional distress claim fund | 0.6 | $465 | $279.00 |
| 6/12/2020 | LPL | E-mails with class member D. Trevino re: her application for the severe emotional distress claim fund | 0.2 | $465 | $93.00 |
| 6/12/2020 | MLS | tel. call class member; follow up L. Lam re | 0.3 | $800 | $240.00 |
| 6/12/2020 | RMP | Review status report from claims administrator | 0.1 | $745 | $74.50 |
| 6/12/2020 | LCF | Send severe emotional distress form received directly to JND; call with class member Cecile Lewis regarding settlement, review her questions regarding the same, and summarize | 0.8 | $445 | $356.00 |
| 6/15/2020 | LPL | E-mails with class members re: their class notices in the mail and their application for the severe emotional distress fund | 0.5 | $465 | $232.50 |
| 6/15/2020 | LPL | E-mail to J. Bloomfield re: most updated CIT chart with class list and allocation | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/15/2020 | LCF | Review further inquiry from LaWanda Newton and correspond with her regarding time to discuss | 0.1 | $445 | $44.50 |
|---|---|---|---|---|---|
| 6/16/2020 | RPN | Contact with Valli Krupp-King about the claim of Ronald King; contact with Ray David and his parents' potential claims | 0.4 | $240 | $96.00 |
| 6/17/2020 | LPL | E-mails with team re: recent inquiries from class members and individuals who are asking whether they are included in the class | 0.4 | $465 | $186.00 |
| 6/17/2020 | LPL | E-mails with class member Diana Trevino re: submitting her emotional distress claim form and her settlement check | 0.3 | $465 | $139.50 |
| 6/17/2020 | MLS | emails re client inquiries | 0.7 | $800 | $560.00 |
| 6/17/2020 | LCF | Correspond with class member Judith Stascheit regarding her questions about initial remediation payment and settlement proceeds, outline thoughts regarding questions to ask Wells Fargo regarding initial remediation, send follow-up correspondence to Ms. Stascheit regarding timing and anticipated next steps, and review documents from her | 0.8 | $445 | $356.00 |
| 6/18/2020 | LPL | E-mails with class member Joomi Lim re: her application for the severe emotional distress fund; review weekly settlement administration report from JND | 0.2 | $465 | $93.00 |
| 6/18/2020 | MLS | emails re class member inquiries; review JND report and emails re same | 0.5 | $800 | $400.00 |
| 6/18/2020 | RMP | Review inquiries from class members | 0.2 | $745 | $149.00 |
| 6/18/2020 | LCF | Review weekly status report from JND, including review Request for Exclusion from JND; review severe emotional distress form from Ecco Debnam, confirm not on the class list, correspond with him regarding the same, and forward form to the settlement administrator; review correspondence from non-class member, Bill Warren, draft response to the same directing him to contact the settlement administrator; correspond with counsel for the Floyd's bankruptcy trustee regarding status | 0.3 | $445 | $133.50 |
| 6/22/2020 | LPL | E-mails with Wells Fargo borrowers asking whether they are included in the settlement | 0.2 | $465 | $93.00 |
| 6/22/2020 | MLS | emails re class member inquiries | 0.1 | $800 | $80.00 |
| 6/23/2020 | LPL | E-mails with class member Alicia Hernandez re: applying for a portion of the severe emotional distress fund | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/23/2020 | MLS | tel. calls and emails class members re | 0.3 | $800 | $240.00 |
|---|---|---|---|---|---|
| 6/23/2020 | LCF | Call with class member Derrick Griswold to answer his questions regarding settlement and summarize call | 0.3 | $445 | $133.50 |
| 6/24/2020 | MLS | emails re class member inquiries | 0.3 | $800 | $240.00 |
| 6/25/2020 | LCF | Correspond with class members, including Monte Coordes and Robin Schwarten, to answer questions regarding settlement, correspondence with JND regarding Mr. Coordes' emotional distress form and follow-up with him regarding same | 0.4 | $445 | $178.00 |
| 6/26/2020 | LCF | Assist Cyndi Floyd with severe emotional distress claim, including call with her regarding claim generally and submission of medical records, review documents previously received from her regarding emotional distress and forward to her, review medical records in file, and locate potentially relevant records and send to Ms. Floyd; correspond with JND regarding emotional distress form for class member Monte Coordes and follow-up correspondence with Mr. Coordes to confirm resolution of duplicative forms; analyze Liguori putative class and filings regarding the same | 1.3 | $445 | $578.50 |
| 6/29/2020 | LPL | Review class member Charles Gomez's draft claim for emotional distress fund; e-mail to Gomez re: same | 0.4 | $465 | $186.00 |
| 6/29/2020 | LPL | Review class member Alicia Hernandez's application for the severe emotional distress fund; e-mails with her re: same | 0.5 | $465 | $232.50 |
| 6/29/2020 | LPL | Conference call and e-mails with settlement administrator and co-counsel re: update on emotional distress applications and undeliverable notices | 0.5 | $465 | $232.50 |
| 6/29/2020 | MLS | conf. call JND re class notice and emotional distress fund filing; class member calls and emails | 1.5 | $800 | $1,200.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2020 | LCF | Review and respond to numerous inquiries regarding settlement and submission of severe emotional distress claim form; work on prior remediation payment to Ms. Stascheit, including correspond with Wells Fargo regarding status and update Ms. Stascheit regarding efforts; correspond with Ms. Floyd regarding severe emotional distress claim; analyze upcoming close of notice period and undeliverable notices and correspond with JND | 1.1 | $445 | $489.50 |
| 6/30/2020 | LPL | Review new draft of class member Alicia Hernandez's emotional distress application; e-mails with her re: same | 0.4 | $465 | $186.00 |
| 6/30/2020 | LPL | E-mails and call with class representative Debora Granja re: whether emotional distress fund checks will be made out to all co-borrowers, or whether awards will be individual; call with M. Schrag re: same | 0.7 | $465 | $325.50 |
| 6/30/2020 | LPL | E-mails with team and JND re: further research into class members who had undeliverable class notices | 0.4 | $465 | $186.00 |
| 6/30/2020 | MLS | tel. calls emails re emotional distress fund inquires | 0.3 | $800 | $240.00 |
| 6/30/2020 | LCF | Correspond with multiple class members to answer their questions regarding the settlement, including call with David Luensman, review and respond to correspondence from Tara Coulter, call with Anquita Graham, Nicole Timley; correspond with JND regarding undeliverable notices | 1.7 | $445 | $756.50 |
| 6/30/2020 | RMP | Review correspondence from class members re: settlement; correspondence with settlement administrator re: class member inquiries | 0.2 | $745 | $149.00 |
| 7/1/2020 | LPL | E-mails with JND and co-counsel re: class members with notices that were undeliverable and class members who are deceased | 0.4 | $465 | $186.00 |
| 7/1/2020 | LPL | E-mails with class member Darin Windsor re: his voicemail and questions about applying for severe emotional distress fund | 0.2 | $465 | $93.00 |
| 7/1/2020 | MLS | tel. calls and emails to class members | 1 | $800 | $800.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/1/2020 | LCF | Continue to review and respond to class member inquiries about the settlement; continue to work on undeliverable notices, including review information from JND identifying undeliverable notices and review files for any information regarding those individuals; call with Kimberly Wright, identified as service transfer, and begin to research question regarding foreclosing entity; call with class member Heath Morrill to answer his settlement questions; call with class member Phyllis to answer her settlement | 2.1 | $445 | $934.50 |
| 7/2/2020 | LCF | Further calls with class member George Brown to answer questions regarding settlement; review requests for exclusion from JND; continue to analyze undeliverable notices and next steps to potentially investigate alternate addresses/points of contact | 0.3 | $445 | $133.50 |
| 7/2/2020 | RMP | Review emotional distress claim form from class member Phyllis Shipley; analyze request from class member Granja to separate emotional distress claim from her ex-spouse | 0.2 | $745 | $149.00 |
| 7/5/2020 | LPL | E-mails with team re: additional emotional distress fund applications from class members | 0.2 | $465 | $93.00 |
| 7/6/2020 | RMP | Review late claims for emotional distress from class members; analyze response | 0.1 | $745 | $74.50 |
| 7/7/2020 | JJB | Emails with L. Lam and M. Schrag re emotional distress claims | 0.2 | $580 | $116.00 |
| 7/7/2020 | LPL | E-mails with M. Schrag and J. Bloomfield re: inquiries about certain borrowers who might be class members and submitted emotional distress claims | 0.2 | $465 | $93.00 |
| 7/7/2020 | RMP | Review potential class member / co-borrower inquiries | 0.1 | $745 | $74.50 |
| 7/8/2020 | RMP | Evaluate issues raised by class members | 0.2 | $745 | $149.00 |
| 7/9/2020 | MLS | emails JND re opt outs and finding all class members; conf. call Team re same | 0.7 | $800 | $560.00 |
| 7/9/2020 | RMP | Review status of class members who did not receive class notice; analyze plan to reach them | 0.3 | $745 | $223.50 |
| 7/9/2020 | LCF | Work on delivering notice to remaining class members and analyze next steps with JND | 0.4 | $445 | $178.00 |
| 7/13/2020 | LCF | Call with class member John Kunzelman to answer his questions regarding severe emotional distress claim | 0.2 | $445 | $89.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 7/14/2020 | JJB | Emails and call with L. Lam, JND and defense counsel re emotional distress claims | 0.5 | $580 | $290.00 |
|---|---|---|---|---|---|
| 7/14/2020 | LPL | Call with JND and co-counsel re: status of tracking down class members who JND could not originally find | 0.6 | $465 | $279.00 |
| 7/14/2020 | LPL | E-mails and call with J. Bloomfield, JND, and defense counsel re: class member Dawn Elder's circumstances and reviewing emotional distress claims from non-class members | 0.5 | $465 | $232.50 |
| 7/14/2020 | MLS | conf. call JND re locating all class members; conf. call C. Yanni and Ag re emotional distress fund; emails re same; tel. call R. Paul re same; tel. call D. Ag re same | 1.7 | $800 | $1,360.00 |
| 7/14/2020 | RMP | Address issues raised re: emotional distress | 0.1 | $745 | $74.50 |
| 7/14/2020 | LCF | Continue to work on undeliverable notices and deceased plaintiffs; call with JND to analyze next steps to locate plaintiffs | 0.3 | $445 | $133.50 |
| 7/15/2020 | LPL | Review and analyze Yanni's decisions on emotional distress claims; confer with M. Schrag re: same | 0.5 | $465 | $232.50 |
| 7/15/2020 | LPL | E-mails with defense counsel and JND re: whether emotional distress checks should be payable to only the borrower who applied | 0.3 | $465 | $139.50 |
| 7/15/2020 | LPL | E-mails with class members Brent Zollman and Debora Granja re: their applications for the emotional distress fund | 0.3 | $465 | $139.50 |
| 7/15/2020 | MLS | emails and tel. calls Team and D. Ag re severe emotional distress fund; conf. call R. Paul and D. Ag re same | 0.5 | $800 | $400.00 |
| 7/15/2020 | LCF | Call with class member to answer questions regarding settlement | 0.1 | $445 | $44.50 |
| 7/16/2020 | LPL | E-mails with A. Mura re: results of emotional distress claims process | 0.2 | $465 | $93.00 |
| 7/16/2020 | LPL | Work with JND on emotional distress determination letters and making sure they're mailed out to the correct class members; review and analyze list of determinations | 1.6 | $465 | $744.00 |
| 7/16/2020 | MLS | emails and tel. calls re emotional distress fund distributions and cover letter; | 0.8 | $800 | $640.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 7/16/2020 | LCF | Continue to work on notice to undeliverable class members and potentially deceased class members; work on determination of emotional distress award and notifying class members, including review and analyze draft cover letter from JND; respond to inquiries from class members regarding settlement status and answer questions; continue to work on Reply in Support of Final Approval | 0.8 | $445 | $356.00 |
| 7/17/2020 | LPL | Conference call with M. Schrag and co-counsel re: status of notice going out to class members, emotional distress claims, and final approval reply brief | 0.8 | $465 | $372.00 |
| 7/17/2020 | LPL | E-mails with class members re: updates on the settlement approval process and their claims for severe emotional distress | 0.6 | $465 | $279.00 |
| 7/17/2020 | MLS | Conf call team re locating class members and documents to submit w/ final approval reply; emails re same | 0.7 | $800 | $560.00 |
| 7/17/2020 | LCF | Work on various settlement administration issues, including follow-up with Ms. Stascheit regarding status of response from Wells Fargo, review update from special master regarding determination of emotional distress awards and how to finalize for JND to mail determination letters; work on Reply in Support of Final Approval, including outline information potentially needed to finalize Reply and declaration in support | 0.6 | $445 | $267.00 |
| 7/20/2020 | LPL | Call with M. Schrag and JND re: status of finding updated addresses or next-of-kind for four remaining class members with undeliverable notices | 0.5 | $465 | $232.50 |
| 7/20/2020 | LPL | E-mails with M. Schrag and JND re: cover letter to go with notices being mailed out late to class members whose original notices were returned as undeliverable | 0.4 | $465 | $186.00 |
| 7/20/2020 | LPL | E-mails with JND for clarification on the final number of undeliverable notices and our efforts to find updated addresses | 0.4 | $465 | $186.00 |
| 7/20/2020 | RMP | Work on letter to class members whose address was identified after close of opt out period | 0.2 | $745 | $149.00 |
| 7/20/2020 | LCF | Work on undeliverable notices and potentially deceased plaintiffs and discuss further efforts to reach the same with JND | 0.2 | $445 | $89.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 7/22/2020 | LPL | E-mails with team and class member Brent Zollman re: response from class members on their emotional distress awards | 0.3 | $465 | $139.50 |
|---|---|---|---|---|---|
| 7/23/2020 | LCF | Analyze timing of payments to class members and discrepancy compared to settlement agreement and approval briefing and other issues related to final approval | 0.4 | $445 | $178.00 |
| 7/24/2020 | LPL | Call with class member Erick King re: his settlement check; follow-up e-mail to JND re: same | 0.4 | $465 | $186.00 |
| 7/24/2020 | LCF | Review and analyze weekly status report; confirm all undeliverables now remailed | 0.1 | $445 | $44.50 |
| 7/27/2020 | LPL | Call with class member Darin Windsor re: his allocation of the severe emotional distress fund; call with co-counsel R. Paul re: same | 0.9 | $465 | $418.50 |
| 7/27/2020 | RMP | Analyze response to inquiry from class member re: emotional distress award | 0.1 | $745 | $74.50 |
| 7/28/2020 | JJB | Emails with team re class member Lisa Cobren | 0.4 | $580 | $232.00 |
| 7/29/2020 | LPL | E-mails with J. Bloomfield and L. Fellows re: inquiry from class member Lisa Cobren on filing a late claim for emotional distress | 0.4 | $465 | $186.00 |
| 7/29/2020 | LPL | E-mails with client A. Hernandez re: the settlement's value as compared to a different settlement | 0.3 | $465 | $139.50 |
| 7/29/2020 | LCF | Correspond with class member Lisa Cobren to answer her questions regarding settlement and severe emotional distress form | 0.3 | $445 | $133.50 |
| 7/31/2020 | LCF | Review and respond to class member inquiries regarding settlement | 0.2 | $445 | $89.00 |
| 8/1/2020 | RMP | Review settlement administrator report; analyze response to late emotional distress | 0.1 | $745 | $74.50 |
| 8/3/2020 | LPL | E-mails with JND re: number of emotional distress decisions that were appealed, and upcoming filing on class notice | 0.2 | $465 | $93.00 |
| 8/3/2020 | LCF | Call with class member Judith Stascheit regarding original remediation payment and timing for Wells Fargo to follow-up regarding the same; draft and send follow-up correspondence to Wells Fargo regarding Ms. Stascheit | 0.3 | $445 | $133.50 |
| 8/6/2020 | MLS | conf. call JND re notice reach, late emotional distress claims and declaration; review declaration; emails re same | 1 | $800 | $800.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/6/2020 | LCF | Correspond with class member Rhonda Roberts to answer her questions regarding severe emotional distress fund; follow-up with JND regarding the same | 0.2 | $445 | $89.00 |
|---|---|---|---|---|---|
| 8/6/2020 | RMP | Correspondence re: settlement administration and final approval | 0.2 | $745 | $149.00 |
| 8/7/2020 | RMP | Review correspondence to and from settlement administrator and from class members with settlement questions | 0.2 | $745 | $149.00 |
| 8/7/2020 | LCF | Work on confirming Rhonda Roberts is a class member/co-borrower and able to get information from JND regarding settlement, including follow-up with JND to confirm and follow-up with Ms. Roberts to confirm resolution | 0.2 | $445 | $89.00 |
| 8/9/2020 | MLS | review Yanni determinations; emails re same | 0.3 | $800 | $240.00 |
| 8/10/2020 | LPL | Call with class member Calvin Simmons to give him an update on the settlement approval process | 0.3 | $465 | $139.50 |
| 8/10/2020 | LCF | Review and respond to Ms. Stascheit regarding review of her request for initial remediation payment | 0.1 | $445 | $44.50 |
| 8/10/2020 | LCF | Work on JND's declaration, including review Ms. Lam's proposed edits, confirm no further edits; work on further emotional distress forms and late submissions | 0.3 | $445 | $133.50 |
| 8/11/2020 | LCF | Work on undeliverables and late submissions of economic distress forms, including correspond with settlement administrator regarding next steps; work on initial check to Ms. Stascheit and Wells Fargo's response to the same, including outline thoughts regarding next | 0.5 | $445 | $222.50 |
| 8/12/2020 | RMP | Correspondence re: settlement administration | 0.1 | $745 | $74.50 |
| 8/14/2020 | LPL | Call with class member Richard Shipley to update him on the settlement approval process | 0.4 | $465 | $186.00 |
| 8/15/2020 | MLS | emails re settlement status | 0.3 | $800 | $240.00 |
| 8/18/2020 | LCF | Correspond with Ms. Gladman regarding final approval hearing and next steps | 0.1 | $445 | $44.50 |
| 8/20/2020 | LPL | Call with Wells Fargo's counsel re: addressing court's concerns from the final approval hearing today on the 16 class members who have not received notice | 0.5 | $465 | $232.50 |
| 8/20/2020 | LPL | Conf. call with JND, defense counsel, and M. Schrag re: additional efforts to locate the 16 class members who have not yet received | 0.6 | $465 | $279.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/20/2020 | LPL | E-mails with class members Charles Gomez and Brent Zollman re: update from this morning's final approval hearing and next steps | 0.3 | $465 | $139.50 |
|---|---|---|---|---|---|
| 8/20/2020 | LCF | Review message from class member Clara Holmes, including confirm class membership, and return call to answer her questions regarding settlement | 0.1 | $445 | $44.50 |
| 8/21/2020 | JJB | Call with team re unfound class members | 0.6 | $580 | $348.00 |
| 8/21/2020 | LPL | E-mails with certain class members to provide them an update on yesterday's final approval hearing | 0.7 | $465 | $325.50 |
| 8/21/2020 | LPL | Conf. call with M. Schrag, J. Bloomfied, and co-counsel re: how to address Judge Alsup's concerns about the 16 class members whose notices were returned as undeliverable | 0.6 | $465 | $279.00 |
| 8/21/2020 | LCF | Correspond with Ms. Floyd to answer her questions about settlement approval status | 0.1 | $445 | $44.50 |
| 8/21/2020 | LCF | Work on updating settlement website to reflect new hearing date, including correspond with JND regarding need for update, and review updated website to confirm accuracy | 0.1 | $445 | $44.50 |
| 8/24/2020 | JJB | Call with team re plan for locating unfound class members | 0.8 | $580 | $464.00 |
| 8/24/2020 | LPL | E-mails with team re: class member inquiries about final approval and locating class members whose notices were returned as | 0.2 | $465 | $93.00 |
| 8/24/2020 | LPL | E-mails and calls with class members asking for an update on the final approval hearing | 0.8 | $465 | $372.00 |
| 8/24/2020 | LPL | Conf. call with M. Schrag, J. Bloomfield, and co-counsel re: proposed plan for reaching out to 16 class members with undeliverable notices and whether to allow them to apply for emotional distress funds | 0.8 | $465 | $372.00 |
| 8/24/2020 | RMP | Work on plan for dealing with unreached class members | 1.5 | $745 | $1,117.50 |
| 8/24/2020 | LCF | Work on resolution of initial remediation payment for Ms. Stascheit, including call with Ms. Ireland and Ms. Brinson regarding Wells Fargo's response to her request for that payment and additional information/next steps for Wells Fargo to verify her eligibility for the payment | 0.6 | $445 | $267.00 |
| 8/25/2020 | LPL | Call with class member Steve Schmeltzer re: update on the status of final approval and our search for the 16 unfound class members | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/27/2020 | LCF | Correspond with Ms. Stascheit regarding further update about initial remediation payment and potential settlement payment, including status of Wells Fargo's investigation into her request for remediation payment | 0.2 | $445 | $89.00 |
|---|---|---|---|---|---|
| 8/28/2020 | MLS | Analyze JND/WF spreadsheet with information about 16 unfound class members; telephone calls and emails to those class members; conf. call WF re same; conf. call J. Bloomfield and L. Fellows re same and discuss pre 9/17 filing or status conf. | 4 | $800 | $3,200.00 |
| 8/28/2020 | LCF | Work on locating accurate addresses and resending notices to undeliverable class members, including analyze additional contact information from JND and Wells Fargo | 0.9 | $445 | $400.50 |
| 8/29/2020 | MLS | tel. calls and emails re finding class members | 0.5 | $800 | $400.00 |
| 8/31/2020 | JJB | Call with team re unfound class members | 0.3 | $580 | $174.00 |
| 8/31/2020 | LPL | Conf. call with team and co-counsel re: next steps on sending notice and dealing with funds for 16 unfound class members | 0.3 | $465 | $139.50 |
| 8/31/2020 | LPL | Review and analyze e-mails among JND, defense counsel, and M. Schrag re: tracking down remaining 16 unfound class members and next steps in terms of sending them notice | 0.4 | $465 | $186.00 |
| 8/31/2020 | MLS | tel. call L. Lam re finding class members; draft summary of status of searches; conf. call WF counsel re next steps in sending notice; tel. call R. Paul re same. | 1.7 | $800 | $1,360.00 |
| 9/1/2020 | LPL | Call with class member Calvin Simmons to give him an update on the settlement approval process | 0.2 | $465 | $93.00 |
| 9/1/2020 | MLS | tel. call JND; emails re finding class members | 0.8 | $800 | $640.00 |
| 9/2/2020 | LPL | Call and e-mails with M. Schrag re: total number of emotional distress appeals that Cathy Yanni needs to review | 0.4 | $465 | $186.00 |
| 9/2/2020 | MLS | conf. call C. Yanni and L. Lam re processing class member reconsiderations for emotional distress claims; emails JND re finding class members and sending notice; tel. calls L. Lam and R. Paul re same | 1.7 | $800 | $1,360.00 |
| 9/3/2020 | LPL | E-mails with class member Colleen Marchese to provide her with an update on the settlement approval process | 0.2 | $465 | $93.00 |
| 9/4/2020 | RPN | Contact with Eddie Rivera about case status and address update | 0.2 | $240 | $48.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 9/4/2020 | LCF | Correspond with class member Kimberly Gladman regarding settlement and approval status | 0.1 | $445 | $44.50 |
|---|---|---|---|---|---|
| 9/4/2020 | LCF | Further correspond with Ms. Brinson and Ms. Ireland regarding class member Ms. Stascheit and receipt of the initial remediation payment; correspond with JND regarding class member address update | 0.2 | $445 | $89.00 |
| 9/9/2020 | LPL | Research how to retrieve unclaimed funds (i.e. Wells Fargo's remediation check) for class member Sam McGiveron; e-mail to defense counsel re: same | 0.5 | $465 | $232.50 |
| 9/10/2020 | LPL | E-mails with class member Patrice Hill re: providing her an update on the settlement approval process | 0.1 | $465 | $46.50 |
| 9/11/2020 | JJB | Call with team re locating next of kin for deceased class members | 0.2 | $580 | $116.00 |
| 9/11/2020 | LPL | E-mails with class member Joomi Lim to update her on the status of settlement approval | 0.2 | $465 | $93.00 |
| 9/11/2020 | LPL | Conf. call with M. Schrag, co-counsel, and JND re: status of finding next-of-kin for four deceased class members | 0.2 | $465 | $93.00 |
| 9/11/2020 | LPL | Draft joint supplemental brief in support of final approval re: the 16 unfound class members; call with M. Schrag re: same | 2.6 | $465 | $1,209.00 |
| 9/11/2020 | LPL | Check and confer with M. Schrag re: whether we've thoroughly searched for co-borrowers for the four deceased class members with no next-of-kin | 0.5 | $465 | $232.50 |
| 9/11/2020 | MLS | work on WF order; review spreadsheets re co-borrowers emails re same; conf. call re 9/17 filing; conf. call re deceased class members | 1.7 | $800 | $1,360.00 |
| 9/11/2020 | LCF | Continue to work on finding deceased class members and undeliverables, including review and analyze additional information from Wells Fargo and correspond with JND regarding additional efforts to reach these class members | 0.4 | $445 | $178.00 |
| 9/14/2020 | LPL | Call with M. Schrag and e-mails with JND re: missing emotional distress claim appeal; review JND's declaration for upcoming joint filing in support of final approval | 0.7 | $465 | $325.50 |
| 9/14/2020 | MLS | emails and tel. calls re emotional distress appeals; work on 9/17 filing; review/edit JND declaration; conf. call WF counsel re filing; tel. calls and emails L. Lam and L. Fellows re same | 2.2 | $800 | $1,760.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 9/17/2020 | LPL | Calls with class members Erick King and Christopher Booth to update them on the settlement approval process | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 9/21/2020 | LPL | E-mails with class member Monte Hughes to update him on the status of the case | 0.2 | $465 | $93.00 |
| 9/23/2020 | LPL | E-mails with class member Gina Russell to give her an update on the case | 0.2 | $465 | $93.00 |
| 9/28/2020 | LCF | Further correspond with Ms. Brinson and Ms. Ireland regarding Ms. Stascheit and finalizing her remediation payment | 0.1 | $445 | $44.50 |
| 9/29/2020 | LPL | Call to class member Sam McGiveron about his remediation check in state's unclaimed property fund; e-mail to D. Kwan about getting the corresponding form sent to his home | 0.4 | $465 | $186.00 |
| 9/29/2020 | MLS | email L. Lam re class member remediation payment; email A. Mura re hearing | 0.2 | $800 | $160.00 |
| 9/29/2020 | LCF | Correspond with Ms. Brinson and Ms. Ireland regarding further resolution of Ms. Stascheit's claim for remediation funds | 0.2 | $445 | $89.00 |
| 10/1/2020 | LPL | E-mails to class members Alicia Hernandez, Debora Granja, and Mary Brandt Anderson to update them on the continued final approval hearing | 0.4 | $465 | $186.00 |
| 10/1/2020 | LPL | E-mails with class rep D. Granja and confer with M. Schrag re: whether it would be appropriate to ask JND to cut separate checks for Granja and her co-borrower | 0.4 | $465 | $186.00 |
| 10/1/2020 | LCF | Draft proposed client update, including analyze prior updates | 0.3 | $445 | $133.50 |
| 10/2/2020 | LPL | E-mails to class members Brent Zollman and Diana Trevino to update them on the continued final approval hearing | 0.2 | $465 | $93.00 |
| 10/5/2020 | LPL | E-mails with class members D. Granja and C. Enis about asking JND to cut separate checks for their economic damages settlement amount | 0.4 | $465 | $186.00 |
| 10/5/2020 | LPL | E-mails with class member K. Rodall and call with class member Calvin Simmons to update them on the settlement approval process | 0.5 | $465 | $232.50 |
| 10/5/2020 | LCF | Review and respond to correspondence from class member Heriberto Rivera regarding address update and correspond with JND regarding address update | 0.1 | $445 | $44.50 |
| 10/6/2020 | LPL | E-mails and call to class member Jim Wicht to update him on the settlement approval process | 0.3 | $465 | $139.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/6/2020 | LCF | Correspond with the Floyds' bankruptcy trustee regarding final approval hearing | 0.1 | $445 | $44.50 |
|---|---|---|---|---|---|
| 10/6/2020 | LCF | Review final update correspondence to clients and specific client responses to the same | 0.1 | $445 | $44.50 |
| 10/7/2020 | LPL | E-mails with several class members to update them on today's final approval hearing | 0.6 | $465 | $279.00 |
| 10/8/2020 | LPL | Calls and e-mails with class members to inform them of how yesterday's final approval hearing went, and when they might expect to receive their settlement checks | 2.4 | $465 | $1,116.00 |
| 10/8/2020 | LPL | E-mails with class member Debora Granja and JND re: splitting Granja's economic damages check with her co-borrower, Craig Enis, and getting her address updated in JND's records | 0.3 | $465 | $139.50 |
| 10/9/2020 | LPL | E-mails with class members to update them on the settlement approval process | 0.6 | $465 | $279.00 |
| 10/9/2020 | RPN | Contact with Alesia Thornhill for case status | 0.1 | $240 | $24.00 |
| 10/10/2020 | LPL | E-mails with class member Brent Zollman to update him on the settlement approval process | 0.1 | $465 | $46.50 |
| 10/12/2020 | LPL | E-mail and calls with class members re: update on the status of getting final approval for the settlement | 0.4 | $465 | $186.00 |
| 10/13/2020 | LPL | Calls and e-mails with class members to give them an update on final approval and when checks will be mailed out | 0.9 | $465 | $418.50 |
| 10/13/2020 | LPL | E-mails with co-counsel re: conferring with Wells Fargo on dates for getting settlement checks out to class members | 0.3 | $465 | $139.50 |
| 10/13/2020 | LCF | Analyze remaining settlement administration deadlines, including analyze order granting final approval of settlement | 0.7 | $445 | $311.50 |
| 10/13/2020 | LCF | Review and respond to Mr. Wicht regarding case status; correspond with Mr. Seitzer, bankruptcy trustee for the Floyds, regarding final approval, next steps, and amounts allocation to the Floyds | 0.4 | $445 | $178.00 |
| 10/14/2020 | LPL | E-mails with class representative D. Granja re: timing on payment of settlement funds to class members | 0.2 | $465 | $93.00 |
| 10/14/2020 | LCF | Send summary of attorney fee award and awards to Mr. and Mrs. Floyd to Mr. Seitzer | 0.1 | $445 | $44.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/14/2020 | LCF | Work on remaining settlement administration dates such as timing to issue payments and check stale date, including outline thoughts regarding dates and circulate to Wells Fargo for review and confirmation of agreement; send JND final approval order to update settlement website; work on filing partially redacted class list pursuant to Judge Alsup's final approval order | 0.7 | $445 | $311.50 |
|---|---|---|---|---|---|
| 10/15/2020 | LPL | E-mails with defense counsel and administrator re: timeline for payments to class members and funding | 0.3 | $465 | $139.50 |
| 10/15/2020 | LPL | Calls with class members to update them on final approval and settlement check distribution date; e-mails with JND re: same | 0.6 | $465 | $279.00 |
| 10/15/2020 | RPN | Contact with Alesia Thornhill about Court's approval of settlement | 0.1 | $240 | $24.00 |
| 10/15/2020 | RMP | Work on closing out settlement | 0.3 | $745 | $223.50 |
| 10/16/2020 | RMP | Work on settlement | 0.2 | $745 | $149.00 |
| 10/19/2020 | LPL | E-mails with class member Marisol Martinez re: updating her on final settlement approval | 0.1 | $465 | $46.50 |
| 10/19/2020 | LCF | Correspond with JND regarding location to which Mr. and Mrs. Floyd's payments to be sent | 0.1 | $445 | $44.50 |
| 10/19/2020 | LCF | Correspond with Ms. Gladman regarding final approval | 0.1 | $445 | $44.50 |
| 10/19/2020 | LCF | Correspond with Ms. Gladman regarding final approval | 0.1 | $445 | $44.50 |
| 10/20/2020 | JJB | Emails with team re class members with bankruptcy trustees | 0.1 | $580 | $58.00 |
| 10/20/2020 | LPL | Draft update e-mail blast to clients/class members on final settlement approval | 0.4 | $465 | $186.00 |
| 10/20/2020 | LPL | E-mails with J. Bloomfield and L. Fellows re: a class member's check being made out to their bankruptcy trustee instead of to them | 0.1 | $465 | $46.50 |
| 10/20/2020 | LCF | Work on obtaining bankruptcy court approval for Mr. and Mrs. Floyd, including review draft motion from bankruptcy trustee counsel | 0.2 | $445 | $89.00 |
| 10/21/2020 | LPL | Work on getting e-mail update out to clients on final settlement approval and when checks will be mailed out | 0.7 | $465 | $325.50 |
| 10/21/2020 | LPL | Calls with client Dwayne St. Ours re: updating him on final settlement approval | 0.2 | $465 | $93.00 |
| 10/21/2020 | MLS | review/edit client email and Floyd BK fee statement | 0.3 | $800 | $240.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/22/2020 | LPL | E-mails with JND re: address updates for certain class members; e-mails with class members re: same | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 10/26/2020 | LPL | E-mails with class member Eric Cyr re: the deadline for applying for emotional distress funds, and the settlement notice that JND sent him in the mail | 0.3 | $465 | $139.50 |
| 10/26/2020 | MLS | tel. calls E. Gibbs and A. Mura re expanding class size and re-opening settlement. Tel. call R. Paul re same; conf. call WF counsel re same; Legal research re reopening settlement; review C. Bell depo re same; emails re finding discovery responses and all versions of CIT charts | 4.2 | $800 | $3,360.00 |
| 10/28/2020 | LPL | E-mails with class member Tina Coutley and M. Schrag re: the settlement check being made out to Tina's father's estate or her (as his heir) | 0.2 | $465 | $93.00 |
| 10/29/2020 | LPL | E-mails with class member's heir Tina Coutley re: working with JND to have her father's settlement check made out to her | 0.4 | $465 | $186.00 |
| 10/31/2020 | LPL | E-mails with class member Charlene Waters re: update on the status of the case | 0.1 | $465 | $46.50 |
| 11/12/2020 | JJB | Call with team re distribution of settlement checks | 0.5 | $580 | $290.00 |
| 11/12/2020 | LPL | Conf. call with M. Schrag, J. Bloomfield, and co-counsel re: working with JND to distribute settlement funds | 0.5 | $465 | $232.50 |
| 11/12/2020 | MLS | review L. Fellows email re distribution; draft follow up email; conf. call Team re distribution plans; draft email to WF counsel re same | 1.2 | $800 | $960.00 |
| 11/13/2020 | LPL | Conf. call with M. Schrag and JND's Ryan Bahry re: logistics on WF funding the settlement and distributing money to class members; follow-up call with M. Schrag re: | 0.5 | $465 | $232.50 |
| 11/13/2020 | LPL | E-mails with class members re: confirming address information for their settlement checks | 0.5 | $465 | $232.50 |
| 11/13/2020 | LPL | Review and analyze spreadsheet of class members with their co-borrowers and their mailing addresses; e-mail to team about potential errors on the spreadsheet | 0.6 | $465 | $279.00 |
| 11/13/2020 | MLS | conf call JND and L. Lam re distribution; review emails re co-borrowers re distribution; tel. call L. Lam re same | 1.2 | $800 | $960.00 |
| 11/16/2020 | EER | Phone meeting with L .Lam and M. Schrag re: dividing up additional funds | 0.2 | $300 | $60.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/16/2020 | EER | Review spreadsheet for L. Lam | 0.6 | $300 | $180.00 |
|---|---|---|---|---|---|
| 11/16/2020 | LPL | Calls and e-mails with M. Schrag, E. Rhodes, and co-counsel re: reallocating the remaining $386k in funds across class members to get their total economic damages amounts | 1.4 | $465 | $651.00 |
| 11/16/2020 | LPL | Review JND's list of class member co-borrowers and their mailing addresses for possible errors; e-mails with co-counsel and JND re: same | 0.9 | $465 | $418.50 |
| 11/16/2020 | MLS | emails L. Lam and JND re distribution | 0.2 | $800 | $160.00 |
| 11/17/2020 | LPL | E-mail to JND re: cross-checking list of class members and their co-borrowers for purposes of settlement checks; review the same | 0.4 | $465 | $186.00 |
| 11/18/2020 | LPL | Conference call with defense counsel, co-counsel, and M. Schrag re: plan for distribution of settlement checks, and status on gathering information on new class members; e-mails with team re: same | 0.9 | $465 | $418.50 |
| 11/18/2020 | LPL | E-mails with class member Joomi Lim to update her on the status of the settlement approval process | 0.2 | $465 | $93.00 |
| 11/19/2020 | EER | Update calculation spreadsheet. Propose solution to rounding error and once approved apply and recirculate. | 1 | $300 | $300.00 |
| 11/19/2020 | LPL | Review and analyze list of class members and co-borrowers and their addresses for purposes of the settlement checks; e-mail to JND and co-counsel re: same | 0.9 | $465 | $418.50 |
| 11/19/2020 | LPL | Work with co-counsel L. Fellows and E. Rhodes to finalize economic damages amounts for each class member | 0.8 | $465 | $372.00 |
| 11/19/2020 | MLS | review emails re distribution amounts and plan; tel. calls L. Lam re same; | 0.7 | $800 | $560.00 |
| 11/21/2020 | LPL | E-mails with class member Janet Jenkins to answer her questions about the settlement | 0.2 | $465 | $93.00 |
| 11/22/2020 | RMP | Review court order staying disbursement of settlement; analyze strategy | 0.1 | $745 | $74.50 |
| 11/23/2020 | LPL | Call with M. Schrag and e-mails with team and defense counsel re: freezing distributions of any settlement funds and notifying class members accordingly | 1.4 | $465 | $651.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/23/2020 | LPL | E-mails with class member Janet Jenkins re: the amount of her share of the economic damages fund; follow-up with L. Fellows and Wells Fargo on the amount of remediation she received | 0.4 | $465 | $186.00 |
|---|---|---|---|---|---|
| 11/23/2020 | LPL | E-mails with team and defense counsel re: updating settlement website to reflect freezing of settlement funds | 0.3 | $465 | $139.50 |
| 11/24/2020 | LPL | E-mails with class members re: update on the status of settlement approval and their settlement checks | 0.2 | $465 | $93.00 |
| 11/25/2020 | LPL | E-mails with class members to update them on the freezing of settlement fund distributions for the time being | 0.4 | $465 | $186.00 |
| 11/30/2020 | LPL | Calls and e-mails with class members to answer their questions on settlement checks not going out today and the status conference set for tomorrow morning | 1.9 | $465 | $883.50 |
| 12/1/2020 | LPL | E-mails and calls with settlement administrator, class members, and co-counsel re: resuming distribution of settlement funds | 2.4 | $465 | $1,116.00 |
| 12/2/2020 | LPL | Work with U. Chavez to call back Spanish-speaking class member Irma Maria Berdinez Dia | 0.4 | $465 | $186.00 |
| 12/2/2020 | LPL | E-mails with class members to update them on the status of settlement check distribution | 0.3 | $465 | $139.50 |
| 12/3/2020 | LPL | E-mails with class member Keith Rodall re: status of JND mailing out settlement checks | 0.1 | $465 | $46.50 |
| 12/4/2020 | LPL | Call to class member Dwayne St. Ours to update him on the status of settlement checks getting mailed out | 0.2 | $465 | $93.00 |
| 12/7/2020 | LPL | E-mails and calls with class members and JND re: status of settlement checks being mailed out today | 0.5 | $465 | $232.50 |
| 12/8/2020 | LPL | E-mails with class members to update them on the status of settlement checks being mailed out | 0.2 | $465 | $93.00 |
| 12/9/2020 | LPL | E-mails and calls with class members to update them on the status of settlement checks being mailed out | 0.8 | $465 | $372.00 |
| 12/10/2020 | LPL | E-mails with class members to answer their questions on the status of their settlement | 1.1 | $465 | $511.50 |
| 12/10/2020 | LPL | Call with L. Fellows re: final amounts of class members' settlement checks | 0.3 | $465 | $139.50 |
| 12/11/2020 | LPL | E-mails and calls with class members re: the status of their settlement checks | 0.6 | $465 | $279.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 12/11/2020 | MLS | tel. calls and emails w/ class members and JND re settlement checks | 0.3 | $800 | $240.00 |
|---|---|---|---|---|---|
| 12/11/2020 | MLS | emails L. Fellows email and distribution schedule w/ proposed report deadlines | 0.2 | $800 | $160.00 |
| 12/14/2020 | LPL | Confer with M. Schrag and call with JND re: whether JND intends to issue 1099s for class members' settlement amounts | 0.5 | $465 | $232.50 |
| 12/14/2020 | LPL | E-mails and calls with class members to answer their questions about the status of their settlement checks | 0.6 | $465 | $279.00 |
| 12/14/2020 | MLS | emails class members re payments; emails L. Lam and JND re 1099s | 0.3 | $800 | $240.00 |
| 12/15/2020 | LPL | Calls with class members to answer questions about the status of their settlement checks; e-mails with JND re: same | 0.4 | $465 | $186.00 |
| 12/15/2020 | MLS | emails re class member distribution inquiries | 0.2 | $800 | $160.00 |
| 12/16/2020 | LPL | Confer with M. Schrag and e-mails with JND re: class member Jennifer Brehony's check that should be split with her co-borrower; call to co-borrower R. Mendoza | 0.5 | $465 | $232.50 |
| 12/16/2020 | LPL | Calls with class member Calvin Simmons re: questions on why his settlement check is slow to clear | 0.3 | $465 | $139.50 |
| 12/16/2020 | MLS | tel calls and emails w/ class members re status of checks; emails and tel. calls Team re distribution issues w/ divorced class members | 0.8 | $800 | $640.00 |
| 12/17/2020 | MLS | emails re distribution issues | 0.2 | $800 | $160.00 |
| 12/21/2020 | LPL | E-mails and call to class member Jennifer Brehony re: possibly splitting up her settlement amount between her and her co-borrower | 0.3 | $465 | $139.50 |
| 12/22/2020 | LPL | E-mails and calls with JND, M. Schrag, and class member Jennifer Brehony re: re-issuing her settlement check and discussing the same with her co-borrower | 0.8 | $465 | $372.00 |
| 12/22/2020 | MLS | emails and tel. calls L. Lam, L. Fellows and R. Mendoza re distribution issue for divorced couple; review draft agreement resolving issue | 0.8 | $800 | $640.00 |
| 12/29/2020 | LPL | Calls with class member Richard Mendoza re: signing an agreement for a split of his settlement amount with his co-borrower | 0.4 | $465 | $186.00 |
| 1/4/2021 | LPL | E-mails with JND and team re: responding to class member Edwin Suazo's inquiry on why his co-borrower is also on his settlement check | 0.2 | $465 | $93.00 |
| 1/4/2021 | MLS | emails and tel. call L. Lam re class member inquiry re co-borrower | 0.3 | $800 | $240.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 1/6/2021 | LPL | Call with class member Edwin Suazo re: his settlement check being made jointly payable to him and his co-borrower; follow-up e-mail to him re: same | 1.2 | $465 | $558.00 |
| 1/6/2021 | LPL | Calls with M. Schrag and settlement administrator re: class member Edwin Suazo's settlement check being made jointly payable to him and his co-borrower | 0.9 | $465 | $418.50 |
| 1/6/2021 | MLS | tel. calls L. Lam re class member inquiry re co-borrower; emails re same; review JND call history re same; tel. calls and emails w expert re bills and retainer | 0.8 | $800 | $640.00 |
| 1/7/2021 | LPL | Conference call with M. Schrag, R. Paul, and L. Fellows re: how to address Brian Kelley's $7,500 retainer with respect to the settlement fund | 0.4 | $465 | $186.00 |
| 1/7/2021 | LPL | Conference call with M. Schrag, E. Gibbs, and G. Munroe re: Brian Kelley's $7,500 retainer and how to address it in terms of the settlement fund | 0.4 | $465 | $186.00 |
| 1/7/2021 | MLS | tel. calls E. Gibbs and R. Paul re expert retainer issue | 0.5 | $800 | $400.00 |
| 1/11/2021 | EER | Call with L. Lam re: additional pro rata distribution of overstated costs. | 0.2 | $300 | $60.00 |
| 1/11/2021 | LPL | Draft notice to the Court re: unused $7,500 retainer fee for Brian Kelley; calls with JND and E. Rhodes re: same | 1.2 | $465 | $558.00 |
| 1/11/2021 | MLS | work on filing re expert retainer fee; tel. calls L. Lam re same | 1 | $800 | $800.00 |
| 1/12/2021 | EER | Help L. Lam with extra funds distribution on pro rata basis. | 0.5 | $300 | $150.00 |
| 1/12/2021 | LPL | Edits to request for supplemental distribution of $7500 and review pro rata amounts per class member; prepare proposed order for the same | 0.9 | $465 | $418.50 |
| 1/12/2021 | LPL | E-mails with JND re: the status of resolving class member Edwin Suazo's concern about his settlement check being made out to both co-borrowers | 0.2 | $465 | $93.00 |
| 1/12/2021 | MLS | review/edit filing and proposed order re expert retainer fee; review data; emails and tel. calls re same | 0.7 | $800 | $560.00 |
| 1/13/2021 | AMM | Edit draft stip re overpayment; confer with team re same | 0.6 | $720 | $432.00 |
| 1/13/2021 | EHG | review and comment on further distribution | 0.4 | $910 | $364.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 1/13/2021 | LPL | Further edits to request for supplemental distribution of $7500 to class members; calls with M. Schrag and JND re: same | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 1/13/2021 | MLS | work on expert retainer distribution filing; emails re same | 1.5 | $800 | $1,200.00 |
| 1/14/2021 | LPL | E-mails with defense counsel and call with JND re: distributing additional $7500 to class members | 0.4 | $465 | $186.00 |
| 1/14/2021 | MLS | emails and tel. calls re expert retainer distribution filing | 0.2 | $800 | $160.00 |
| 1/14/2021 | RMP | Review final draft of motion for supplemental distribution | 0.1 | $745 | $74.50 |
| 1/15/2021 | LPL | Finalize and file request for supplemental distribution to class members; work with A. Penley and JND re: $7,500 wire from GLG to settlement fund | 0.7 | $465 | $325.50 |
| 1/15/2021 | MLS | emails def. counsel re second distribution; tel. calls L. Lam re same | 0.2 | $800 | $160.00 |
| 1/18/2021 | LPL | E-mail to M. Schrag re: supplemental distribution to class members and proposed language for the cover letters in these checks | 0.3 | $465 | $139.50 |
| 1/19/2021 | LPL | E-mails with defense counsel and JND re: $7500 supplemental distribution to class members | 0.6 | $465 | $279.00 |
| 1/19/2021 | LPL | E-mails with class member Joomi Lim to answer her questions on whether the settlement is taxable | 0.2 | $465 | $93.00 |
| 1/21/2021 | LPL | E-mails with class member Isaac Fry re: his questions on whether his settlement amount is taxable | 0.3 | $465 | $139.50 |
| 1/25/2021 | LPL | Calls with Debora Granja to update her on the case and phase 2 of the settlement; confer with J. Bloomfield re: same | 0.6 | $465 | $279.00 |
| 1/25/2021 | LPL | E-mails with defense counsel and JND re: supplemental $7500 distribution to all class members | 0.4 | $465 | $186.00 |
| 1/25/2021 | MLS | emails re distribution | 0.2 | $800 | $160.00 |
| 1/26/2021 | LPL | E-mails with class member Mark Gomez and JND re: status of the settlement and his settlement check; call with M. Gomez re: same | 0.4 | $465 | $186.00 |
| 1/26/2021 | LPL | E-mails with JND re: $7500 supplemental distribution | 0.1 | $465 | $46.50 |
| 2/3/2021 | LPL | E-mail to defense counsel re: question about mark on credit report for class member Richard Foldhazy; confer with M. Schrag re: same | 0.3 | $465 | $139.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 2/4/2021 | MLS | emails re class member R. Foldhazy questions about credit damage | 0.2 | $800 | $160.00 |
|---|---|---|---|---|---|
| 2/8/2021 | LPL | E-mails with U. Chavez re: responding to an inquiry from class member Irma Venitez | 0.2 | $465 | $93.00 |
| 2/10/2021 | LPL | E-mails with class members Janet and David Jenkins re: their original remediation amounts from Wells Fargo | 0.3 | $465 | $139.50 |
| 2/15/2021 | LPL | E-mails with M. Schrag and Uriel Chavez re: responding to class member Irma Maria Benitez's questions about her settlement checks | 0.1 | $465 | $46.50 |
| 2/18/2021 | LPL | Conference call with team re: number of class members who have not cashed their settlement checks; review list of those class members prepared by settlement administrator | 0.5 | $465 | $232.50 |
| 2/18/2021 | MLS | conf. call Team re uncashed checks and plan to follow up with class members; emails re same; analyze spreadsheet re same | 0.5 | $800 | $400.00 |
| 2/19/2021 | LPL | Confer with M. Schrag re: whether Brian Kelley's retainer was applied; call with Kelley re: same | 0.4 | $465 | $186.00 |
| 2/21/2021 | LPL | E-mail to Brian Kelley re: his past invoices and status of $7500 retainer | 0.1 | $465 | $46.50 |
| 2/22/2021 | JJB | Calls with clients re status of their uncashed checks; emails with JND re same | 1.3 | $580 | $754.00 |
| 2/22/2021 | LPL | E-mails with Brian Kelley and call with M. Schrag re: his past invoices and status of $7500 retainer | 0.5 | $465 | $232.50 |
| 2/22/2021 | LPL | Call with Ryan Bahry at JND and e-mail to team re: status of number of uncashed checks and next steps in reminding class members to cash their checks | 0.3 | $465 | $139.50 |
| 2/22/2021 | MLS | emails and tel. calls L. Lam and J. Bloomfield re reaching out to class members to encourage them to cash their checks | 0.5 | $800 | $400.00 |
| 2/23/2021 | LPL | E-mail to class member Yariel Perez re: his economic damages check being re-issued | 0.1 | $465 | $46.50 |
| 2/25/2021 | LPL | E-mails with JND and defense counsel re: reissuing and splitting class member Shirley Ritter's economic damages check | 0.1 | $465 | $46.50 |
| 2/25/2021 | MLS | emails re request from class member to issue separate checks to her and ex spouse | 0.3 | $800 | $240.00 |
| 3/1/2021 | LPL | Follow-up e-mail with Wells Fargo re: class member Richard Foldhazy's inquiry on WF removing a mark from his credit report | 0.1 | $465 | $46.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/1/2021 | LPL | E-mail to settlement administrator re: status of uncashed checks and next reminders for class members to cash their checks | 0.1 | $465 | $46.50 |
|---|---|---|---|---|---|
| 3/4/2021 | JJB | Emails re class members who haven't yet cashed their economic damages checks; review information for class member H. Torres; call to H. Torres | 0.8 | $580 | $464.00 |
| 3/4/2021 | LPL | E-mails and confer with M. Schrag and J. Bloomfield re: reaching out to class members who have not yet cashed their economic damages checks | 0.6 | $465 | $279.00 |
| 3/4/2021 | MLS | analyze spreadsheet of class members w/ uncashed checks; emails and tel. calls L. Lam and J. Bloomfield re follow up efforts needed to contact them. emails JND re same | 1 | $800 | $800.00 |
| 3/5/2021 | JJB | Emails re class members with uncashed economic damages checks; calls with class member T. Hood; call to H. Torres | 1.3 | $580 | $754.00 |
| 3/5/2021 | LPL | E-mails with JND, M. Schrag, and J. Bloomfield re: reaching out to class members who have not cashed their economic damages checks | 0.4 | $465 | $186.00 |
| 3/5/2021 | MLS | emails and plan re reaching out to people w/ uncashed checks | 0.3 | $800 | $240.00 |
| 3/7/2021 | LPL | E-mails with team re: follow-up reminder to class members who haven't yet cashed their economic damages checks | 0.2 | $465 | $93.00 |
| 3/8/2021 | JJB | Emails with team re H. Torres and other class members who haven't cashed their economic damages checks; research re same | 1.6 | $580 | $928.00 |
| 3/8/2021 | LPL | E-mails with class member Yariel Perez re: status of his economic damages check being re-issued | 0.2 | $465 | $93.00 |
| 3/8/2021 | LPL | E-mail to Wells Fargo re: combining efforts to reach out to class members who have not yet cashed their economic damages checks | 0.2 | $465 | $93.00 |
| 3/8/2021 | LPL | Call with M. Schrag re: efforts to reach out to class members who have not yet cashed their economic damages checks | 0.3 | $465 | $139.50 |
| 3/8/2021 | LPL | Review and analyze M. Schrag's edits to customized letter to be sent out to class members to remind them to cash their economic damages checks | 0.2 | $465 | $93.00 |
| 3/8/2021 | MLS | research re class members who haven't cashed checks; review/edit JND letter re same | 1.3 | $800 | $1,040.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/9/2021 | LPL | Call with class member Yariel Perez re: status of his re-issued check | 0.2 | $465 | $93.00 |
|---|---|---|---|---|---|
| 3/10/2021 | DH | Conference call on outreach to clients with checks to be cashed. | 0.4 | $125 | $50.00 |
| 3/10/2021 | DH | Identify missing contact information for clients with checks to be cashed. | 1.7 | $125 | $212.50 |
| 3/10/2021 | JJB | Emails with team re class members who haven't yet cashed economic damages checks; team call re same; research re same | 1.2 | $580 | $696.00 |
| 3/10/2021 | LPL | Calls and e-mails with M. Schrag, J. Bloomfield, D. Higgs, H. Bohol, and co-counsel re: efforts to reach out to class members who have not yet cashed their | 2.5 | $465 | $1,162.50 |
| 3/10/2021 | LPL | E-mails with JND re: draft letter to send to class members who have not yet cashed their economic damages checks | 0.1 | $465 | $46.50 |
| 3/10/2021 | LPL | E-mails with defense counsel re: working together to find contact information for class members who have not yet cashed their economic damages checks | 0.3 | $465 | $139.50 |
| 3/10/2021 | MLS | conf. call Team re reaching out to class members who haven't cashed checks; follow up emails re same; internet research re same; tel. calls and emails to clients re same. | 2.3 | $800 | $1,840.00 |
| 3/11/2021 | DH | Identify missing contact information for clients with checks to be cashed. | 1.4 | $125 | $175.00 |
| 3/11/2021 | DH | Call clients regarding checks to be cashed. | 1.8 | $125 | $225.00 |
| 3/11/2021 | HCB | Call w/ attorneys re WF project; start research, contacting WF clients re Settlement check | 1.9 | $220 | $418.00 |
| 3/11/2021 | JJB | Emails with team re class members who haven't cashed their economic damages checks | 0.3 | $580 | $174.00 |
| 3/11/2021 | MLS | research re class members who haven't cashed checks; work on prelim approval brief | 0.7 | $800 | $560.00 |
| 3/12/2021 | DH | Call clients regarding checks to be cashed. | 1.7 | $125 | $212.50 |
| 3/12/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info | 4 | $220 | $880.00 |
| 3/12/2021 | JJB | Emails with team re class members who haven't cashed their economic damages checks; research re same | 2.2 | $580 | $1,276.00 |
| 3/12/2021 | LPL | Confer with M. Schrag, J. Bloomfield, and paralegals re: efforts to find class members who have not cashed their economic damages checks and reach out to them by phone and e-mail | 0.9 | $465 | $418.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/12/2021 | MLS | emails Team re communications with class members in effort to have them cash checks; review spreadsheet tracking same | 0.7 | $800 | $560.00 |
|---|---|---|---|---|---|
| 3/15/2021 | AA | Multiple calls with Spanish-speaking class-member + flag questions to team. | 0.8 | $220 | $176.00 |
| 3/15/2021 | DH | Contact clients regarding checks that have not been cashed. | 1.8 | $125 | $225.00 |
| 3/15/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info | 3.5 | $220 | $770.00 |
| 3/15/2021 | JJB | Emails with team re class members who haven't cashed their economic damages checks; research re same | 1.1 | $580 | $638.00 |
| 3/15/2021 | LPL | Work with Honeyleen Bohol and Dennis Higgs to reach out to class members who have not yet cashed their economic damages checks | 3.1 | $465 | $1,441.50 |
| 3/15/2021 | MLS | emails, analysis and research re class members who haven't cashed checks | 1.5 | $800 | $1,200.00 |
| 3/16/2021 | AA | Follow-up call with Spanish speaking class-member + texts + email to attys to confirm info + confirmation email to class-member. | 0.5 | $220 | $110.00 |
| 3/16/2021 | DH | Contact class members regarding settlement checks that have yet to be cashed. | 1.2 | $125 | $150.00 |
| 3/16/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info | 4 | $220 | $880.00 |
| 3/16/2021 | JJB | Emails with team re T. Hood and other class members who haven't cashed their economic damages checks; call with T. Hood | 0.8 | $580 | $464.00 |
| 3/16/2021 | LPL | E-mails with Wells Fargo, co-counsel, and internal team re: finding and reaching out to class members who have not yet cashed their economic damages checks | 0.7 | $465 | $325.50 |
| 3/16/2021 | LPL | Work with Honeyleen Bohol and team to reach out to class members who have not yet cashed their economic damages checks; confer with JND re: same | 0.9 | $465 | $418.50 |
| 3/16/2021 | LPL | E-mails with class member Yariel Perez re: the amount of his economic damages and supplemental settlement check | 0.2 | $465 | $93.00 |
| 3/16/2021 | MLS | emails re complications involving divorced class members w/ deceased former spouses cashing checks | 0.5 | $800 | $400.00 |
| 3/17/2021 | DH | Contact class members regarding settlement checks that have yet to be cashed. | 0.3 | $125 | $37.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | | Description | | | |
|---|---|---|---|---|---|
| 3/17/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info; email to attys re same | 4 | $220 | $880.00 |
| 3/17/2021 | LPL | Work with team on reaching out to class members who have not yet cashed their economic damages checks, and how to handle splitting up certain co-borrowers' economic damages payments | 1.9 | $465 | $883.50 |
| 3/17/2021 | MLS | emails re efforts to get class members to cash checks; emails re WF edits to draft settlement; tel. call R. Paul re same; draft letter to WF counsel re draft settlement agreeement | 1.5 | $800 | $1,200.00 |
| 3/18/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info | 2 | $220 | $440.00 |
| 3/18/2021 | LPL | E-mails with team and JND re: working to contact and follow-up with class members who have not yet cashed their economic damages checks | 0.5 | $465 | $232.50 |
| 3/19/2021 | DH | Contact clients regarding settlement checks that have not been cashed. | 1.2 | $125 | $150.00 |
| 3/19/2021 | HCB | Continue Research for WF Clients contact info; reach out to WF Client re WF Settlement Check; obtain current info | 2 | $220 | $440.00 |
| 3/19/2021 | LPL | E-mails with H. Bohol and team re: reaching out to class members who have not yet cashed their economic damages checks | 0.4 | $465 | $186.00 |
| 3/21/2021 | LPL | E-mails with H. Bohol and M. Schrag re: reissuing economic damages check in class member Frances Garrett's name | 0.1 | $465 | $46.50 |
| 3/22/2021 | DH | Conference call regarding progress on contacting clients with checks that need to be cashed. | 0.7 | $125 | $87.50 |
| 3/22/2021 | DH | Contact class members regarding settlement checks to be cashed. | 0.3 | $125 | $37.50 |
| 3/22/2021 | LPL | Conf. call with M. Schrag, J. Bloomfield, litigation assistants, and co-counsel re: status on efforts to reach out to class members who have not yet cashed their economic damages | 0.7 | $465 | $325.50 |
| 3/22/2021 | LPL | E-mails with team, Wells Fargo, and JND re: status and next steps on efforts to reach out to class members who have not yet cashed their economic damages checks | 1.1 | $465 | $511.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/22/2021 | MLS | Conf. call w/ Team doing outreach to clients who have not cashed checks; emails Team and to class members re cashing checks | 1.5 | $800 | $1,200.00 |
|---|---|---|---|---|---|
| 3/23/2021 | AA | Send confirmation email to class-members + confirmation email to attys. Log communications in Salesforce. | 0.6 | $220 | $132.00 |
| 3/23/2021 | DH | Contact class members regarding checks that haven't been cashed. | 0.3 | $125 | $37.50 |
| 3/23/2021 | LPL | Continue working with Honeyleen Bohol, JND, and team to reach out to class members who have not yet cashed their checks and help determine how to reissue checks for certain class members | 1.4 | $465 | $651.00 |
| 3/23/2021 | RPN | Call with Cheryle Loden about her call with the claims administrator | 0.1 | $240 | $24.00 |
| 3/24/2021 | JJB | Review updated spreadsheet of class members who haven't cashed their economic damages checks; call with team and claims administrator re same | 0.8 | $580 | $464.00 |
| 3/24/2021 | LPL | Continue working with H. Bohol, D. Higgs, and JND on reaching out to class members who have not yet cashed their settlement checks, and determining how to reissue checks | 1.4 | $465 | $651.00 |
| 3/24/2021 | MLS | conf. call Team and JND re class members cashing checks; emails Team re same | 1.3 | $800 | $1,040.00 |
| 3/25/2021 | HCB | Call re WF uncashed checks update | 0.5 | $220 | $110.00 |
| 3/25/2021 | LPL | Work with Honeyleen Bohol, JND, and team re: finding and reaching out to class members who have not yet cashed their economic damages checks | 0.9 | $465 | $418.50 |
| 3/25/2021 | MLS | emails re class members who haven't cashed checks | 0.2 | $800 | $160.00 |
| 3/26/2021 | HCB | Call WF Client A. Chaudhry and email communication re settlement check | 0.5 | $220 | $110.00 |
| 3/26/2021 | HCB | Research; Continue calling/emailing possible contact info of WF clients w/ uncashed settlement checks | 1 | $220 | $220.00 |
| 3/26/2021 | JJB | Emails with team re H. Torres economic damages check | 0.2 | $580 | $116.00 |
| 3/26/2021 | LPL | Call with M. Schrag and e-mails with team and JND re: status on reaching out to class members who have not yet cashed their economic damages checks and next steps | 1.1 | $465 | $511.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/26/2021 | LPL | Continue working/e-mailing with H. Bohol and JND re: reaching out to class members who have not yet cashed their economic damages checks, and how to reissue certain class members' checks | 0.9 | $465 | $418.50 |
|---|---|---|---|---|---|
| 3/26/2021 | MLS | Review JND report of uncashed checks emails to and from Team and JND re efforts to find/encourage class members who haven't cashed checks | 1.3 | $800 | $1,040.00 |
| 3/27/2021 | LPL | E-mails with class member Shirley Ritter about the status of her reissued settlement checks | 0.1 | $465 | $46.50 |
| 3/29/2021 | HCB | Continue Research; Spoke w/ Clients re status of re-issued checks; send emails or calls to potential numbers | 2 | $220 | $440.00 |
| 3/29/2021 | LPL | E-mails with team and JND re: status of certain class members' reissued settlement checks | 0.7 | $465 | $325.50 |
| 3/29/2021 | MLS | emails re reaching class members re cashing checks | 0.3 | $800 | $240.00 |
| 3/30/2021 | DH | Contact class members regarding checks that have yet to be cashed. | 0.1 | $125 | $12.50 |
| 3/30/2021 | MLS | emails re wiring settlement funds to class member who moved to Pakistan; review spreadsheet from JND w/ new info re class members who haven't cashed checks | 0.5 | $800 | $400.00 |
| 3/31/2021 | MLS | review/analyze spreadsheet of uncashed checks; draft email to team re next steps | 0.5 | $800 | $400.00 |
| 4/1/2021 | LPL | E-mails with Honeyleen Bohol, M. Schrag, and JND re: getting in touch with class members who have not yet cashed their economic damages checks and sending them reissued checks | 1.4 | $465 | $651.00 |
| 4/1/2021 | MLS | emails Team re class members w/ uncashed checks | 0.3 | $800 | $240.00 |
| 4/2/2021 | LPL | E-mails with Honeyleen Bohol and JND re: reissuing settlement checks for certain class members | 0.3 | $465 | $139.50 |
| 4/2/2021 | MLS | emails Team re uncashed checks | 0.2 | $800 | $160.00 |
| 4/5/2021 | LPL | E-mails with H. Bohol, D. Higgs, and JND re: status of certain class members' reissued settlement checks | 0.6 | $465 | $279.00 |
| 4/6/2021 | DH | Contact class members regarding settlement checks to be cashed. | 0.2 | $125 | $25.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/6/2021 | LPL | E-mails with JND re: update on status of any uncashed checks and efforts to reach out to class members who have not cashed their checks | 0.3 | $465 | $139.50 |
|---|---|---|---|---|---|
| 4/6/2021 | MLS | emails re class members w/ uncashed checks | 0.2 | $800 | $160.00 |
| 4/6/2021 | RPN | Call with Robert Dale to determine possible participation in class action | 0.3 | $240 | $72.00 |
| 4/7/2021 | LPL | Conf. call with M. Schrag, J. Bloomfield, co-counsel, and JND re: status of uncashed checks and efforts to reach out to class members who have not cashed their checks | 0.5 | $465 | $232.50 |
| 4/7/2021 | LPL | Review and analyze updated list of class members who have not cashed their settlement checks | 0.3 | $465 | $139.50 |
| 4/7/2021 | MLS | review report on uncashed checks conf. call Team and JND re same and efforts to get class members to deposit checks | 0.8 | $800 | $640.00 |
| 4/9/2021 | MLS | emails Team re class members cashing checks | 0.2 | $800 | $160.00 |
| 4/12/2021 | LPL | E-mail to JND to seek status on amount of cashed/deposited and reissued checks to include in motion for preliminary approval | 0.2 | $465 | $93.00 |
| 4/14/2021 | LPL | Call with M. Schrag and e-mail to co-counsel re: filing interim accounting on our settlement distribution | 0.4 | $465 | $186.00 |
| 4/14/2021 | MLS | review JND email re outstanding checks; tel. call and emails re interim accounting and plan to finalize first distribution; tel. call E. Gibbs re same | 1.3 | $800 | $1,040.00 |
| 4/15/2021 | MLS | review JND email re status of new checks issued and stale date; conf. call Team and JND re same | 0.3 | $800 | $240.00 |
| 4/17/2021 | LPL | E-mail to H. Bohol re: current status on class members' uncashed checks | 0.1 | $465 | $46.50 |
| 4/19/2021 | HCB | Speak w WF Clients re status of uncashed check. | 0.5 | $220 | $110.00 |
| 4/23/2021 | LPL | E-mails and call with M. Schrag re: filing an interim post-distribution accounting | 0.2 | $465 | $93.00 |
| 4/23/2021 | LPL | E-mail to JND re: preparing interim post-distribution accounting | 0.3 | $465 | $139.50 |
| 4/23/2021 | MLS | emails and tel. calls L. Lam re post distribution accounting; review model admin. declarations and filings | 0.3 | $800 | $240.00 |
| 4/26/2021 | HCB | Email/Call to client re checks | 0.5 | $220 | $110.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/27/2021 | LPL | Draft post-distribution accounting filing; work with JND on post-distribution accounting chart pursuant to N.D. Cal.'s procedural guidance for class action settlements and accompanying JND declaration | 4.6 | $465 | $2,139.00 |
|---|---|---|---|---|---|
| 4/27/2021 | LPL | Calls with M. Schrag and e-mails with defense counsel re: interim post-distribution accounting and accompanying JND declaration | 1.1 | $465 | $511.50 |
| 4/27/2021 | MLS | work on interim distribution filing; emails and tel. calls L. Lam and R. Bharry re same | 2 | $800 | $1,600.00 |
| 4/28/2021 | LPL | E-mails with H. Bohol and co-counsel re: class member's question on whether her remediation check will affect her bankruptcy estate/action | 0.2 | $465 | $93.00 |
| 4/28/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement | 1.8 | $240 | $432.00 |
| 4/29/2021 | DH | Respond to inquiries from class members. | 0.8 | $125 | $100.00 |
| 4/30/2021 | MLS | emails WF counsel re new checks issued; tel. call L. Lam re same | 0.5 | $800 | $400.00 |
| 5/4/2021 | JJB | Emails with C. Teague bankruptcy trustee K. Goodman re Notice of Final Hearing; review and analyze same | 0.7 | $580 | $406.00 |
| 5/5/2021 | JJB | Emails with C. Teague bankruptcy trustee K. Goodman re Notice of Final Hearing; call to C. Teague re same | 0.9 | $580 | $522.00 |
| 5/6/2021 | JJB | Email and call to C. Teague re Notice of Final Hearing | 0.6 | $580 | $348.00 |
| 5/10/2021 | LPL | E-mails with JND re: status of uncashed checks and amounts of settlement funds that have not yet been cashed | 0.3 | $465 | $139.50 |
| 5/17/2021 | JJB | Review and analyze amended notice of final hearing in Teague matter; emails with bankruptcy trustee re same; emails re checks to class member D. Kellam | 1.3 | $580 | $754.00 |
| 5/25/2021 | JJB | Emails with C. Teague bankruptcy trustee re notice of final hearing; call with C. Teague re same | 0.5 | $580 | $290.00 |
| 5/31/2021 | LPL | E-mails with co-counsel re: schedule for sending uncashed checks to unclaimed property funds and filing a final post-distribution | 0.1 | $465 | $46.50 |
| 6/1/2021 | JJB | Discuss C. Teague bankruptcy trustee issues with M. Schrag and C. Teague | 0.4 | $580 | $232.00 |
| 6/1/2021 | RMP | Analyze bankruptcy issue for plaintiff Cozetta Teague | 0.2 | $745 | $149.00 |
| 6/2/2021 | JJB | Emails with C. Teague bankruptcy trustee | 0.2 | $580 | $116.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2021 | LPL | Call with JND re: today's check void date and timeframe for sending uncashed money to state unclaimed property funds; e-mail to team re: same | 0.4 | $465 | $186.00 |
| 6/3/2021 | JJB | Call with R. Paul and C. Teague bankruptcy trustee re notice of final hearing | 0.3 | $580 | $174.00 |
| 6/3/2021 | RMP | Phone call with Coszetta Teague's bankruptcy trustee | 0.2 | $745 | $149.00 |
| 6/7/2021 | JJB | Emails with C. Teague bankruptcy trustee; call to C. Teague | 0.3 | $580 | $174.00 |
| 6/14/2021 | LPL | E-mail to JND and confer with M. Schrag re: sending money to state unclaimed property funds and preparing post-distribution final accounting | 0.4 | $465 | $186.00 |
| 6/14/2021 | MLS | tel. call, email L. Lam and JND re final accounting | 0.2 | $800 | $160.00 |
| 6/21/2021 | LPL | E-mails with team and defense counsel re: class member Keats' settlement amount and paying it to her directly instead of sending it to a state unclaimed property fund | 0.2 | $465 | $93.00 |
| 6/21/2021 | MLS | emails re wiring payment per class member request | 0.2 | $800 | $160.00 |
| 6/21/2021 | RMP | Analyze issue re: class member check; correspondence with JND | 0.1 | $745 | $74.50 |
| 6/22/2021 | LPL | E-mails with JND re: final post-distribution accounting and sending class member Fayga Keats a new check for her economic damages amount | 0.2 | $465 | $93.00 |
| 6/22/2021 | MLS | emails re class member check reissuance; review JND declaration re accounting | 0.3 | $800 | $240.00 |
| 6/23/2021 | LPL | Call with M. Schrag and e-mails with JND re: draft of final post-distribution accounting and supporting declaration | 0.2 | $465 | $93.00 |
| 6/23/2021 | MLS | review/edit final accounting document; tel. call L. Lam re same | 0.5 | $800 | $400.00 |
| 6/24/2021 | LPL | Edits to draft status report on current distribution and accounting; calls with M. Schrag and R. Bahry re: same | 1.5 | $465 | $697.50 |
| 6/24/2021 | MLS | review/edit accounting filing and JND declaration; tel. call L. Lam re same | 0.5 | $800 | $400.00 |
| 6/24/2021 | RMP | Correspondence re: final accounting of settlement funds; review draft of JND declaration re: final accounting | 0.3 | $745 | $223.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/25/2021 | LPL | Draft and edit pleading to accompany status report and current accounting; edits to the same and to JND supporting declaration | 1.1 | $465 | $511.50 |
|---|---|---|---|---|---|
| 6/25/2021 | LPL | Conf. call with team re: status report, current accounting, and sending money to state unclaimed property funds | 0.3 | $465 | $139.50 |
| 6/25/2021 | MLS | review/edit interim accounting filing; conf. call Team re same | 0.5 | $800 | $400.00 |
| 6/25/2021 | RMP | Review supplemental interim accounting; work on plan for final accounting | 0.4 | $745 | $298.00 |
| 6/28/2021 | LPL | E-mails with defense counsel re: draft of status report and update on current accounting | 0.1 | $465 | $46.50 |
| 6/28/2021 | LPL | Finalize and file status report on settlement fund distribution | 0.4 | $465 | $186.00 |
| 6/28/2021 | MLS | review interim accounting report; emails and tel. calls L. Lam re same | 0.3 | $800 | $240.00 |
| 7/30/2021 | LPL | E-mails with JND re: finalizing escheatment process and preparing a final accounting | 0.2 | $465 | $93.00 |
| 7/30/2021 | MLS | emails R. Barry and E. Gibbs re JND's completion of transfer to unclaimed property fund | 0.2 | $800 | $160.00 |
| 8/4/2021 | MLS | draft certification and proposed order re final accounting; review final approval order; review JND dec re same; emails L. Fellows and R. Paul re same | 1.2 | $800 | $960.00 |
| 8/5/2021 | MLS | emails E. Gibbs re edits to final accounting filing; work on revised final accounting filing; emails and tel. calls E. Gibbs, and L. Lam re | 1.3 | $800 | $1,040.00 |
| 8/6/2021 | LPL | Finalize and file final accounting and proposed order for distribution of second half of attorney's fees | 0.5 | $465 | $232.50 |
| 8/6/2021 | MLS | finalize final accounting filing; emails L. Lam and defense counsel re same | 0.5 | $800 | $400.00 |
| 9/21/2021 | HCB | Review spreadsheet regarding class member calls re uncashed check; Draft statement re Wells Fargo class member outreach | 1 | $220 | $220.00 |
| 9/28/2021 | AMM | Call with M. Shrag re status update on payments | 0.3 | $720 | $216.00 |
| | | **Project Total:** | **286.3** | | **$147,048.50** |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Project: Negotiating supplemental settlement | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Description | Hours x Rate = Fee | | |
| 10/23/2020 | LPL | Conf. call with defense counsel re: newly discovered additional class members not included in the settlement; follow-up call with M. Schrag and R. Paul re: same | 1.1 | $465 | $511.50 |
| 10/23/2020 | MLS | Conf. call Team and WF counsel re new class members found and plan to address w/ court and collect data for these class members; follow up call R. Paul; texts  w/ E. Gibbs re same; emails re same | 1.5 | $800 | $1,200.00 |
| 10/24/2020 | LPL | E-mails with M. Schrag and E. Gibbs re: how Wells Fargo's discovery of additional class members will affect the final approval order and settlement agreement | 0.2 | $465 | $93.00 |
| 10/24/2020 | MLS | draft memo re newly found class members; review emails re same | 1 | $800 | $800.00 |
| 10/26/2020 | AMM | Call with M. Schrag and E. Gibbs re potential additional class members | 1 | $720 | $720.00 |
| 10/26/2020 | JJB | Emails with team re Wells Fargo discovery responses and depo testimony on how class members were identified; review C. Bell depo transcript and discovery responses re same | 3.7 | $580 | $2,146.00 |
| 10/26/2020 | LPL | Conference call with M. Schrag, R. Paul, and defense counsel re: how to include the newly found class members in the current settlement or in a follow-on phase of the settlement; e-mails with M. Schrag and E. Gibbs re: same | 0.9 | $465 | $418.50 |
| 10/26/2020 | LPL | Conference call with co-counsel and defense counsel re: newly found class members and how to wrap them into the proposed settlement | 0.5 | $465 | $232.50 |
| 10/26/2020 | LPL | E-mails with team re: discovery requests and deposition testimony on our efforts to ascertain a complete list of class members | 0.4 | $465 | $186.00 |
| 10/26/2020 | LCF | Begin to analyze next steps in light of Wells Fargo's recent notification of additional Hernandez class members; correspond with Ms. Groves and Ms. Brinson regarding additional, but still preliminary, information about "discovery" of more class members | 1.1 | $445 | $489.50 |
| 10/26/2020 | RMP | Phone call with opposing counsel re: settlement of new class members; analyze settlement strategy | 1.6 | $745 | $1,192.00 |
| 10/27/2020 | JJB | Review and analyze orders in Hofstetter and Eagen; emails with team re same | 0.8 | $580 | $464.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/27/2020 | MLS | legal research re motions to partially reopen judgment to amend settlement to pay newly found class members. emails Team re same | 2.5 | $800 | $2,000.00 |
|---|---|---|---|---|---|
| 10/27/2020 | RMP | Analyze settlement issues for new supplemental class members | 0.3 | $745 | $223.50 |
| 10/28/2020 | AMM | Edit draft Notice re Additional Class Members; confer with co-counsel on same | 1 | $720 | $720.00 |
| 10/28/2020 | LPL | Review and analyze law and prior orders on re-opening settlements after finding additional class members after preliminary approval | 0.9 | $465 | $418.50 |
| 10/28/2020 | MLS | work on joint notice re newly discovered class members; tel. calls and emails E. Gibbs, A. Mura, R. Paul and WF counsel re same; legal research re same; tel. call S. Tindall re Hernandez v. creative learning center case | 3.2 | $800 | $2,560.00 |
| 10/28/2020 | RMP | Analyze discovery/settlement strategy for supplemental class members | 0.2 | $745 | $149.00 |
| 10/28/2020 | LCF | Review Wells Fargo's draft notice of additional class members to be filed and redline additional edits | 0.2 | $445 | $89.00 |
| 10/29/2020 | RMP | Review draft of notice to J. Alsup of additional class members; phone call with opposing counsel re: notice to court; analyze settlement issues | 2.2 | $745 | $1,639.00 |
| 10/29/2020 | JJB | Review and analyze draft notice of additional class members; call with Wells Fargo counsel and R. Paul re same; emails with team re same; call with M. Schrag re same | 1.3 | $580 | $754.00 |
| 10/29/2020 | MLS | work on joint filing re newly found class members; tel. calls and emails WF counsel re same; emails E. Gibbs and A. Mura re same; tel. calls and emails R. Paul re same | 2.7 | $800 | $2,160.00 |
| 10/29/2020 | LCF | Work on joint status report to notify court of new class members, including correspondence with Ms. Groves regarding Wells Fargo's further edits, analyze additional edits and final draft; analyze Wells Fargo's proposed remediation and notifying class members about pending action | 0.8 | $445 | $356.00 |
| 10/30/2020 | LCF | Analyze and edit draft letter to Wells Fargo demanding notice of pending action to be included in any correspondence sent to putative class members | 0.2 | $445 | $89.00 |
| 10/30/2020 | RMP | Review letter to WF re: contact with absent class members; work on settlement strategy | 0.3 | $745 | $223.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2020 | LCF | Review and analyze published opinions from Wells Fargo regarding discovery of additional class members, including review final approval orders from those cases | 0.6 | $445 | $267.00 |
| 11/8/2020 | RMP | Review supplemental class list | 0.1 | $745 | $74.50 |
| 11/9/2020 | LCF | Preliminarily review additional information from Wells Fargo about "new" class members | 0.1 | $445 | $44.50 |
| 11/11/2020 | LCF | Correspond with Wells Fargo regarding timing to receive additional information about newly identified borrowers | 0.1 | $445 | $44.50 |
| 11/12/2020 | LPL | Review and analyze Wells Fargo's spreadsheet of newly identified impacted borrowers/class members | 0.2 | $465 | $93.00 |
| 11/13/2020 | MLS | review L. Fellows email re timeline for data re new class members; tel. call R. Paul re same; | 0.3 | $800 | $240.00 |
| 11/13/2020 | RMP | Analyze issues re: new class members | 0.3 | $745 | $223.50 |
| 11/16/2020 | LCF | Review and begin to analyze additional "new" class member information from Wells Fargo, including run preliminary damage calculations for new group of borrowers, and outline thoughts regarding additional information needed to analyze claim value and proposed settlement demand | 0.5 | $445 | $222.50 |
| 11/17/2020 | MLS | Review, highlight and annotate C. Bell depo transcript re WF's failure to list all class members on CIT chart; review final approval order re instructing JND on distribution; emails WF counsel, Team and JND re distribution including co borrower amounts; email R. Paul re distribution of costs/fees | 3.7 | $800 | $2,960.00 |
| 11/18/2020 | JJB | Emails with L. Fellows re CIT charts; review and analyze same | 0.8 | $580 | $464.00 |
| 11/18/2020 | MLS | Conf. call WF counsel re distribution and next steps in second part of settlement; review emails from WF counsel and L. Fellows re same; finish Bell depo highlights and draft email R. Paul re same and also re OCC remediation and impact on settlement | 2.2 | $800 | $1,760.00 |
| 11/18/2020 | RMP | Conference call with opposing counsel re: updated data issues and status of information on new class; analyze settlement strategy | 1 | $745 | $745.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/18/2020 | LCF | Correspond with Wells Fargo's counsel regarding additional data about newly found class members, remediation details, contents of communications with class members, and potential allocation plan | 0.5 | $445 | $222.50 |
|---|---|---|---|---|---|
| 11/19/2020 | MLS | tel. call R. Paul re phase 2 of settlement--structural issues and remediation data needed | 0.3 | $800 | $240.00 |
| 11/19/2020 | RMP | Work on settlement strategy | 0.4 | $745 | $298.00 |
| 11/22/2020 | JJB | Research and analysis of Wells Fargo discovery responses and depo testimony re identification of class members | 2.5 | $580 | $1,450.00 |
| 11/23/2020 | JJB | Research and analysis of Wells Fargo discovery responses and depo testimony re identification of class members; email to team re same | 3.1 | $580 | $1,798.00 |
| 11/23/2020 | LPL | E-mails with team re: past discovery requests/responses on how Wells Fargo ascertained list of class members | 0.4 | $465 | $186.00 |
| 11/23/2020 | MLS | tel. calls and emails Team re 12/1 status report; review J. Bloomfield email re discovery analysis; search for and review additional meet/confer emails re CIT chart (class list); tel. call R. Paul re same; emails defense counsel re | 2.3 | $800 | $1,840.00 |
| 11/23/2020 | RMP | Work on settlement strategy | 0.1 | $745 | $74.50 |
| 11/24/2020 | LPL | Call with co-counsel and defense counsel re: upcoming status conference with the Court on the discovery of affected borrowers | 0.5 | $465 | $232.50 |
| 11/24/2020 | MLS | conf. call WF counsel re 12/1 hearing and explanation for newly found class members; tel. call R. Paul re same; follow up emails Team re discovery propounded on affected | 1.2 | $800 | $960.00 |
| 11/24/2020 | RMP | Conference call with opposing counsel re: plan for discussing new class members with court; analyze settlement strategy | 0.8 | $745 | $596.00 |
| 11/24/2020 | LCF | Correspond with Wells Fargo regarding additional information learned about how additional class members previously undiscovered and potential resolution of their claims | 0.4 | $445 | $178.00 |
| 11/25/2020 | LPL | E-mails with team re: summary of our call with Wells Fargo on how they discovered newly identified affected borrowers | 0.2 | $465 | $93.00 |
| 11/25/2020 | MLS | emails E. Gibbs re 12/1 hearing strategy | 0.5 | $800 | $400.00 |
| 11/26/2020 | MLS | research Bell depo and exhibits; assemble passages to draft memo to Team to prep for 12/1/ hearing | 1.2 | $800 | $960.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/27/2020 | JJB | Emails with team re Wells Fargo discovery responses and depo testimony re identification of class members | 0.3 | $580 | $174.00 |
|---|---|---|---|---|---|
| 11/27/2020 | LPL | E-mails with M. Schrag and team re: information and talking points for upcoming status conference on newly discovered impacted borrowers | 0.4 | $465 | $186.00 |
| 11/27/2020 | MLS | tel. call A. Groves re WF analysis of reasons Sharepoint file wasn't found; draft summary of same; review evidence and Bell depo to prep for 12/1/ hearing; emails Team re same | 4 | $800 | $3,200.00 |
| 11/27/2020 | LCF | Prepare for status conference regarding additional class members; review C. Bell's deposition testimony and relevant exhibits and outline thoughts | 0.3 | $445 | $133.50 |
| 11/28/2020 | JJB | Research and analysis of issues in preparation for 12/1 hearing re newly discovered class members | 4.2 | $580 | $2,436.00 |
| 11/28/2020 | MLS | Review Ex. 419 to prep for 12/1 hearing; emails re same | 0.7 | $800 | $560.00 |
| 11/28/2020 | RMP | Prepare for court hearing re: discovery of new class members | 0.1 | $745 | $74.50 |
| 11/29/2020 | MLS | review evidence re WF review of loan files; emails Team re 12/1 hearing | 0.7 | $800 | $560.00 |
| 11/30/2020 | LPL | Conference call with team re: talking points for tomorrow's status conference on the newly discovered impacted borrowers | 0.5 | $465 | $232.50 |
| 11/30/2020 | LPL | E-mails and call with A. Mura and M. Schrag re: prepping for status conference on newly discovered affected borrowers | 0.7 | $465 | $325.50 |
| 11/30/2020 | LPL | Prep for status conference on newly discovered impacted borrowers by reviewing notes from Wells Fargo, past discovery requests on identifying class members, and outlining points from current class members on importance of receiving settlement checks | 1.7 | $465 | $790.50 |
| 11/30/2020 | LPL | Conf. call with team and defense counsel re: tomorrow's status conference on newly identified impacted borrowers | 0.5 | $465 | $232.50 |
| 11/30/2020 | MLS | Prep for hearing on new class members; legal research re same; prepare for questions re discovery efforts; review depo exhibits; conf. call Team re strategy for hearing; conf. call WF counsel re hearing; tel. call L. Lam and A. Mura re hearing strategy; draft outline | 5.5 | $800 | $4,400.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2020 | RMP | Prepare for court hearing on new class | 0.6 | $745 | $447.00 |
| 11/30/2020 | LCF | Prepare for tomorrow's hearing about next steps for new class members, including review and analyze relevant discovery and outline talking points regarding discovery taken to identify class members; correspond with counsel for Wells Fargo about facts learned regarding identification of additional clients | 2.6 | $445 | $1,157.00 |
| 12/1/2020 | LPL | Prepare for and appear at status conference on newly discovered affected borrowers | 0.9 | $465 | $418.50 |
| 12/1/2020 | MLS | prep for hearing and hearing on reopening settlement and unfreezing distribution; tel. calls and emails E. Gibbs and A. Mura re same; tel. calls and emails class members re same; emails w/ settlement admin re distribution; communicate Cathy Yanni re next phase | 3.2 | $800 | $2,560.00 |
| 12/1/2020 | LCF | Appear at hearing regarding payments to original class members and procedure to finalize settlement for additional class members; review speaking outline in | 0.4 | $445 | $178.00 |
| 12/1/2020 | RMP | Court hearing re: discovery of additional class members | 0.4 | $745 | $298.00 |
| 12/4/2020 | MLS | review stip re Judge Ryu; email re same | 0.2 | $800 | $160.00 |
| 12/4/2020 | MLS | conf. call C. Yanni and D Agretelis re newly found class members | 0.3 | $800 | $240.00 |
| 12/7/2020 | MLS | review/edit stip re  mediation; emails L. Fellows and A. Groves re same | 0.2 | $800 | $160.00 |
| 12/7/2020 | LCF | Work on stipulation to mediate with Judge Ryu, including review revised draft from Wells | 0.1 | $445 | $44.50 |
| 12/8/2020 | MLS | review/edit draft stip re mediation; emails re same; emails JND re distribution | 0.2 | $800 | $160.00 |
| 12/9/2020 | RMP | Review correspondence re: remediation payments and timing of further settlement discussions | 0.1 | $745 | $74.50 |
| 12/11/2020 | LCF | Review Judge Ryu's settlement conference order and related deadlines to provide pre-mediation information | 0.1 | $445 | $44.50 |
| 12/11/2020 | RMP | Review orders from Judge Ryu re: settlement conference | 0.1 | $745 | $74.50 |
| 12/17/2020 | RMP | Analyze strategy to maximize class settlement; work on allocation methodology given differences in UPB data | 0.4 | $745 | $298.00 |
| 12/17/2020 | LCF | Work on potential settlement strategy and begin to outline potential options | 0.3 | $445 | $133.50 |
| 1/4/2021 | RMP | Draft proposed settlement agreement | 0.4 | $745 | $298.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 1/5/2021 | LCF | Analyze settlement strategy, research relevant case law, research Judge Alsup's relevant orders, and begin to outline thoughts | 1.7 | $445 | $756.50 |
| 1/6/2021 | MLS | conf. call Team prep for Judge Ryu call | 0.3 | $800 | $240.00 |
| 1/6/2021 | RMP | Prepare for call with J. Ryu re: settlement conference; draft proposed settlement agreement for supplemental class members | 0.4 | $745 | $298.00 |
| 1/6/2021 | LCF | Prepare for pre-mediation call with Judge Ryu, analyze potential strategy | 0.2 | $445 | $89.00 |
| 1/7/2021 | MLS | conf. call Judge Ryu re mediation | 0.2 | $800 | $160.00 |
| 1/7/2021 | LCF | Attend pre- settlement conference with Magistrate Judge Ryu, analyze next steps to prepare for settlement conference; continue to research and outline relevant case law regarding potential settlement strategy | 0.5 | $445 | $222.50 |
| 1/7/2021 | RMP | Pre-settlement conference call with J. Ryu; prepare for mediation | 0.5 | $745 | $372.50 |
| 1/12/2021 | EHG | c/w team re settlement options, strategy | 0.8 | $910 | $728.00 |
| 1/12/2021 | LPL | Conference call with M. Schrag, E. Gibbs, and A. Mura re: ideas for negotiations in upcoming settlement conference with Judge Ryu | 1 | $465 | $465.00 |
| 1/12/2021 | MLS | Conf. call E. Gibbs, L. Lam and A. Mura re structure of settlement; prepare calculations/estimates in prep for call | 0.8 | $800 | $640.00 |
| 1/12/2021 | MLS | tel. call D. Agretelis and email C. Yanni re proposal for administering severe emotional distress fund in second settlement | 0.3 | $800 | $240.00 |
| 1/12/2021 | LCF | Continue to analyze settlement strategy and next steps to prepare for mediation | 0.1 | $445 | $44.50 |
| 1/12/2021 | RMP | Prepare for settlement conference; research law on prior similar scenarios | 0.3 | $745 | $223.50 |
| 1/13/2021 | MLS | email E. Gibbs and tel. call R. Paul re structure of second half of settlement | 0.5 | $800 | $400.00 |
| 1/13/2021 | RMP | Draft proposed settlement agreement; analyze settlement strategy | 1.1 | $745 | $819.50 |
| 1/15/2021 | RMP | Draft proposed settlement agreement; correspondence with opposing counsel re: remediation data | 0.5 | $745 | $372.50 |
| 1/18/2021 | RMP | Draft proposed settlement agreement; analyze negotiation points for new settlement | 0.7 | $745 | $521.50 |
| 1/19/2021 | RMP | Draft Settlement Conference Statement | 0.5 | $745 | $372.50 |
| 1/20/2021 | LPL | Review and analyze initial remediation and loan data on class members from Wells Fargo; e-mails with team re: same | 0.9 | $465 | $418.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 1/20/2021 | MLS | review WF spreadsheet w/ data for 713 new class members; email Team re issues and questions about data | 1.2 | $800 | $960.00 |
|---|---|---|---|---|---|
| 1/20/2021 | LCF | Continue to review draft settlement agreement, outline potential timing revisions; begin to review and analyze additional damages' data from Wells Fargo in advance of upcoming | 1.3 | $445 | $578.50 |
| 1/21/2021 | LPL | Review and edit draft settlement agreement; e-mail to team re: same | 2.8 | $465 | $1,302.00 |
| 1/21/2021 | LPL | Call with co-counsel L. Fellows re: questions about edits to draft settlement agreement for these newly discovered class members | 0.4 | $465 | $186.00 |
| 1/21/2021 | LPL | Conference call with M. Schrag and co-counsel re: draft settlement agreement and initial loan+remediation data from Wells Fargo; follow-up call with M. Schrag re: same | 0.7 | $465 | $325.50 |
| 1/21/2021 | MLS | review/edit draft settlement agreement; review WF spreadsheet re data for newly identified class members; tel. call L. Lam re same; conf. call Team re structure of new settlement and role of new and old class reps; prep for meet/confer w/ WF counsel; emails E. Gibbs and A. Mura re new settlement issues and class rep issues; email R. Paul re same | 3.8 | $800 | $3,040.00 |
| 1/21/2021 | RMP | Analyze remediation data; analyze settlement strategy; prepare for settlement conference | 0.7 | $745 | $521.50 |
| 1/21/2021 | LCF | Continue to prepare for upcoming mediation, including finish proposed revisions to settlement agreement and circulate, analyze timing issues, co-borrowers, and secondary distribution to unclaimed property fund; continue to analyze additional damages' data from Wells Fargo, run damage calculations to compare to Wells Fargo's calculations, compare potential settlement and additional plaintiffs to initial group of plaintiffs; analyze overall | 4.5 | $445 | $2,002.50 |
| 1/22/2021 | EHG | review mediation email, respond re same | 0.3 | $910 | $273.00 |
| 1/22/2021 | LPL | Further edits to draft settlement agreement | 1.1 | $465 | $511.50 |
| 1/22/2021 | LPL | Legal research re: whether we can use a class rep who is not a named plaintiff in the case; e-mails with M. Schrag re: same | 2.2 | $465 | $1,023.00 |
| 1/22/2021 | LPL | Conference call with M. Schrag, co-counsel, and defense counsel re: settlement discussions and upcoming settlement conference with Judge Ryu | 0.8 | $465 | $372.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/22/2021 | MLS | conf. call WF team re structure of second settlement; review/edit draft settlement agreement; follow up emails and tel. calls R. Paul and E. Gibbs; review data re new class members | 2.3 | $800 | $1,840.00 |
| 1/22/2021 | LCF | Begin to meet and confer with Wells Fargo in advance of settlement conference, confer regarding initial analysis of damages and potential settlement structure; follow-up correspondence regarding identified discrepancy with days delinquency for one class member's settlement calculations | 0.8 | $445 | $356.00 |
| 1/24/2021 | RMP | Work on settlement strategy | 0.1 | $745 | $74.50 |
| 1/25/2021 | LPL | Conference call with M. Schrag and team re: upcoming settlement conference with Judge | 0.6 | $465 | $279.00 |
| 1/25/2021 | MLS | conf. call Team re settlement data and structure issues; email E. Gibbs re same; email def. counsel re same; | 1 | $800 | $800.00 |
| 1/25/2021 | LCF | Analyze next steps to make settlement demand, including need for administration costs, additional data from Wells Fargo, and quote from C. Yanni to serve as special master | 0.4 | $445 | $178.00 |
| 1/25/2021 | RMP | Work on settlement agreement; work on mediation strategy | 1.3 | $745 | $968.50 |
| 1/26/2021 | LPL | Review and analyze transcript for 12/1/20 hearing re: Wells Fargo's discovery of additional class members | 0.3 | $465 | $139.50 |
| 1/26/2021 | MLS | emails E. Gibbs re settlement strategy; emails C. Yanni and team re quote for emotional distress fund; review contract re same; email WF counsel re same | 0.8 | $800 | $640.00 |
| 1/27/2021 | LPL | Review and analyze draft of Plaintiffs' exchanged settlement statement for Judge Ryu | 0.4 | $465 | $186.00 |
| 1/27/2021 | MLS | emails WF counsel and R. Paul re data needed to complete demand and extending briefing deadline for settlement conf. statements | 0.5 | $800 | $400.00 |
| 1/27/2021 | LCF | Revise draft of Exchanged Settlement Statement and circulate for further review; analyze potential settlement demand and class | 1.3 | $445 | $578.50 |
| 1/27/2021 | RMP | Work on settlement demand; draft settlement conference statement; correspondence with opposing counsel re: settlement conference | 0.9 | $745 | $670.50 |
| 1/28/2021 | EHG | review additional settlement data | 0.4 | $910 | $364.00 |
| 1/28/2021 | LPL | E-mails with team re: following up with Wells Fargo for data on 11 borrowers/class members | 0.1 | $465 | $46.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 1/28/2021 | MLS | emails co-counsel and wells fargo counsel re settlement demand, extending briefing schedule on settlement conf.; email E. Gibbs re same; | 1.3 | $800 | $1,040.00 |
|---|---|---|---|---|---|
| 1/28/2021 | LCF | Work on damage calculations and update regarding anticipated timing to receive additional information needed to prepare | 0.1 | $445 | $44.50 |
| 1/28/2021 | RMP | Work on settlement offer | 0.1 | $745 | $74.50 |
| 1/29/2021 | LPL | E-mails with M. Schrag and co-counsel re: draft settlement demand to Wells Fargo; call with M. Schrag and R. Paul re: same | 0.7 | $465 | $325.50 |
| 1/29/2021 | MLS | Draft settlement demand; tel. calls and emails R. Paul and L. Fellows re same; review L. Fellows spreadsheet; revise calculations | 2.8 | $800 | $2,240.00 |
| 1/29/2021 | LCF | Prepare draft settlement demand, including prepare damage calculations using Hernandez formula, average data for 11 class members missing data, draft proposed settlement demand to send to Wells Fargo | 2.9 | $445 | $1,290.50 |
| 1/29/2021 | RMP | Work on preparing settlement demand | 0.4 | $745 | $298.00 |
| 1/31/2021 | MLS | follow up email to WF counsel re demand; work on calculations of input re demand | 0.5 | $800 | $400.00 |
| 2/1/2021 | MLS | emails re settlement conf. and missing data; tel. call R. Paul re same | 0.3 | $800 | $240.00 |
| 2/1/2021 | RMP | Prepare for settlement conference | 0.1 | $745 | $74.50 |
| 2/2/2021 | LPL | Conference call with team and defense counsel re: upcoming settlement conference with Judge Ryu and settlement amount for this second half; follow-up e-mails with co-counsel re: | 0.7 | $465 | $325.50 |
| 2/2/2021 | MLS | review emails re damages analysis and communications w/ Judge Ryu; conf. call WF counsel re settlement demand inputs; follow up tel. call R. Paul re same; review spreadsheets re inputs to damages demand. | 1.3 | $800 | $1,040.00 |
| 2/2/2021 | RMP | Conference call with opposing counsel re: settlement; analyze settlement strategies | 0.7 | $745 | $521.50 |
| 2/2/2021 | LCF | Correspond with Wells Fargo regarding initial settlement demand and data still missing for 11 borrowers, prepare for the same; analyze correspondence with Judge Ryu and timing to provide settlement documents in light of potential resolution without need for involvement of Judge Ryu | 0.6 | $445 | $267.00 |
| 2/3/2021 | LPL | Conference call with M. Schrag, co-counsel, and defense counsel re: proposed structure for this phase of the settlement | 0.6 | $465 | $279.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 2/3/2021 | MLS | emails re settlement demand calculations; review/edit demand to defense counsel | 0.8 | $800 | $640.00 |
|---|---|---|---|---|---|
| 2/3/2021 | LCF | Analyze potential economic damages for class members, correspond with E. Ireland and G. Shergill to determine discrepancy between Wells Fargo's and Plaintiffs' proposed economic damage calculations, update team regarding resolution; draft proposed, revised settlement demand with revised economic damages | 0.9 | $445 | $400.50 |
| 2/4/2021 | MLS | emails Team re settlement calculations and demand; tel. call and email WF counsel re | 1.3 | $800 | $1,040.00 |
| 2/5/2021 | RMP | Draft Settlement Agreement | 1.1 | $745 | $819.50 |
| 2/7/2021 | MLS | review/edit draft settlement agreement; review WF settlement proposal; discuss same w/ R. Paul; draft counter proposal | 1.5 | $800 | $1,200.00 |
| 2/7/2021 | RMP | Review settlement offer from Wells Fargo; consider response; draft Settlement Agreement with counter-demand | 0.9 | $745 | $670.50 |
| 2/8/2021 | EHG | c/w MLS re status of negotiations, next moves | 0.3 | $910 | $273.00 |
| 2/8/2021 | JJB | Call to S. Campos re cancelation of upcoming settlement conference; emails re same | 0.4 | $580 | $232.00 |
| 2/8/2021 | LPL | Call with Debora Granja to keep her updated on the latest settlement discussions; e-mails with team re: same | 0.4 | $465 | $186.00 |
| 2/8/2021 | MLS | tel. calls and emails R. Paul and E. Gibbs re settlement strategy; email to WF counsel re counter demand and canceling settlement conf.; review/edit draft settlement agreement to send to WF | 1.5 | $800 | $1,200.00 |
| 2/8/2021 | RMP | Settlement discussions | 0.1 | $745 | $74.50 |
| 2/9/2021 | RMP | Settlement negotiations | 0.1 | $745 | $74.50 |
| 2/10/2021 | MLS | review emails from J. Ryu and A. Groves and order taking mediation off calendar | 0.2 | $800 | $160.00 |
| 2/12/2021 | JJB | Research re potential class member A. Skov; emails re same | 0.5 | $580 | $290.00 |
| 2/14/2021 | LCF | Review status of settlement negotiations and response from Wells Fargo, analyze next steps, and outline thoughts | 0.3 | $445 | $133.50 |
| 2/16/2021 | MLS | emails re settlement demand | 0.2 | $800 | $160.00 |
| 2/18/2021 | RMP | Draft allocation plan to attach to settlement agreement; analyze remaining settlement issues to resolve | 1.3 | $745 | $968.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 2/23/2021 | RMP | Draft exhibits to settlement agreement (notice plan, proposed preliminary approval order, and severe emotional distress claim form) | 0.9 | $745 | $670.50 |
| 2/26/2021 | MLS | Emails defense counsel re new data on new class members; emails Team re same; analyze new data and damages/settlement calculations | 1.5 | $800 | $1,200.00 |
| 2/26/2021 | LCF | Work on updated damage calculations for additional borrowers, including revise calculations to include additional borrowers, compare settlement calculations to numbers provided by Wells Fargo, draft correspondence to Wells Fargo outlining discrepancies and schedule time to discuss discrepancies | 2.4 | $445 | $1,068.00 |
| 2/28/2021 | RMP | Review new information from Wells Fargo about class data; analyze settlement demand | 0.2 | $745 | $149.00 |
| 3/1/2021 | LPL | Legal research re: attorney's fee awards that are being paid in addition to a fund for class member compensation; e-mails with M. Schrag re: same | 0.9 | $465 | $418.50 |
| 3/1/2021 | LCF | Continue to work on settlement allocation and delinquency calculations, correspond with G. Shergill and E. Ireland regarding Wells Fargo's delinquency calculations and compare to Plaintiffs', review damage calculations and prior correspondence to prepare for call | 0.5 | $445 | $222.50 |
| 3/3/2021 | LPL | Research on whether Judge Alsup typically enters a final judgment after the final approval motion (to indicate whether we need to move to reopen any final judgment here) | 0.9 | $465 | $418.50 |
| 3/4/2021 | LCF | Continue to work on damage calculations for second group of impacted borrowers, including work to resolve discrepancy between delinquency formula between Wells Fargo and plaintiffs, confirm no substantive impact between different calculations | 0.9 | $445 | $400.50 |
| 3/8/2021 | LCF | Work on damage calculations | 0.8 | $445 | $356.00 |
| 3/12/2021 | LCF | Work on Wells Fargo's proposed letter to borrowers providing initial remediation payment and offer to mediate | 0.1 | $445 | $44.50 |
| 3/18/2021 | LPL | Review and analyze Wells Fargo's proposed edits to settlement agreement | 0.5 | $465 | $232.50 |
| 3/19/2021 | RMP | Review Wells Fargo's edits to draft settlement agreement | 0.8 | $745 | $596.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/24/2021 | MLS | review and analyze data from WF re 10 new class members emails re incorporating into settlement agreement | 0.3 | $800 | $240.00 |
|---|---|---|---|---|---|
| 3/25/2021 | RMP | Draft Settlement Agreement; review proposed edits from Wells Fargo | 1 | $745 | $745.00 |
| 3/25/2021 | LCF | Review and analyze Wells Fargo's edits to draft settlement agreement, outline thoughts regarding timing proposed, compare to court's approval orders and agreement from Hernandez I; revise damage calculations to include 10 additional borrowers from Wells Fargo, outline revised numbers | 2.7 | $445 | $1,201.50 |
| 3/26/2021 | LPL | Call with M. Schrag re: reviewing co-counsel's edits to the draft settlement agreement and motion for preliminary approval | 0.2 | $465 | $93.00 |
| 3/26/2021 | MLS | review/edit settlement agreement and prelim approval brief; emails L. Fellows re same | 1.3 | $800 | $1,040.00 |
| 3/27/2021 | LCF | Finalize revised draft of settlement agreement and  send to Wells Fargo with respect for a call; work on draft settlement agreement | 0.6 | $445 | $267.00 |
| 3/27/2021 | RMP | Work on settlement agreement | 0.1 | $745 | $74.50 |
| 3/29/2021 | LCF | Work on settlement agreement, including draft chart analyzing relevant settlement dates and administration of settlement, compare to draft to ensure dates are feasible | 1.5 | $445 | $667.50 |
| 3/31/2021 | MLS | emails re finalizing settlement | 0.2 | $800 | $160.00 |
| 4/1/2021 | RMP | Correspondence re: settlement discussions | 0.1 | $745 | $74.50 |
| 4/3/2021 | RMP | Review settlement issues | 0.1 | $745 | $74.50 |
| 4/5/2021 | LCF | Work on final distribution amounts/economic damages, including incorporate additional damages information for remaining 10 plaintiffs, analyze updated economic damages figure; work on finalizing settlement, including analyze settlement timing and providing payments to class members before end of the year, correspond with K. Brinson and A. Groves regarding timing to finalize settlement | 0.9 | $445 | $400.50 |
| 4/6/2021 | LPL | Legal research on whether additional fees were awarded after additional class members were discovered in Soto v. American Honda Motor Co. | 0.4 | $465 | $186.00 |
| 4/12/2021 | LPL | Call with R. Paul and M. Schrag re: latest draft of settlement agreement; review Wells Fargo's edits to settlement agreement | 0.6 | $465 | $279.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2021 | MLS | review/edit settlement agreement; emails WF counsel re same; conf. call L. Lam and R. Paul re same; tel. call A. Groves re punch list of terms to finalize agreement; email re same | 2.7 | $800 | $2,160.00 |
| 4/12/2021 | RMP | Work on finalizing settlement papers | 0.4 | $745 | $298.00 |
| 4/12/2021 | LCF | Work on settlement agreement and final damages, including review redline of agreement from Wells Fargo, analyze revised emotional distress fund amount proposed by | 0.2 | $445 | $89.00 |
| 4/13/2021 | JJB | Emails with L. Lam re execution of settlement agreement | 0.2 | $580 | $116.00 |
| 4/13/2021 | MLS | review email from A. Groves re emotional distress fund; tel. calls and emails L. Lam and L. Fellows re response to same and plans to finalize settlement agreement and prlelim approval brief | 1.3 | $800 | $1,040.00 |
| 4/14/2021 | JJB | Email to S. Campos re execution of settlement agreement | 0.2 | $580 | $116.00 |
| 4/14/2021 | LPL | Review and edit settlement agreement; e-mail latest version back to Wells Fargo for final review | 1.1 | $465 | $511.50 |
| 4/14/2021 | MLS | review/edit WF new draft of settlement agreement; emails L. Fellows re same; work on prelim approval exhibits and brief; emails and tel. call L. Lam re lodestar; emails WF counsel re edits to settlement | 2.3 | $800 | $1,840.00 |
| 4/14/2021 | LCF | Work on draft settlement agreement, update economic damages and attorneys' fees numbers | 0.6 | $445 | $267.00 |
| 4/15/2021 | LPL | E-mails and confer with M. Schrag and defense counsel re: latest draft of settlement agreement and amount of attorney's fees | 0.3 | $465 | $139.50 |
| 4/15/2021 | LCF | Work on draft allocation plan, including review and edit Wells Fargo's proposed edits to the plan; work on draft notice and other exhibits, review Wells Fargo's latest edits | 0.5 | $445 | $222.50 |
| 4/16/2021 | LPL | E-mails with team and defense counsel re: getting a finalized and signed version of the settlement agreement | 0.3 | $465 | $139.50 |
| 4/16/2021 | RMP | Review latest draft of settlement agreement; correspondence re: settlement approval papers | 0.7 | $745 | $521.50 |
| 4/16/2021 | LCF | Work on settlement agreement, revise most recent draft from Wells Fargo | 0.2 | $445 | $89.00 |
| 4/18/2021 | RMP | Review settlement documents | 0.1 | $745 | $74.50 |

Hernandez, et al. v. Wells Fargo Bank, N.A.
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 4/19/2021 | LCF | Proofread "final" settlement agreement, analyze status of outstanding exhibits to finalize agreement, outline thoughts, finalize settlement agreement and severe emotional distress form, send to Wells Fargo; review and edit draft of Motion for Preliminary Approval | 3.3 | $445 | $1,468.50 |
| 4/19/2021 | RMP | Work on finalizing settlement papers | 0.6 | $745 | $447.00 |
| 4/25/2021 | MLS | review WF edits to settlement agreement; emails re same | 0.3 | $800 | $240.00 |
| 4/26/2021 | LPL | Call with M. Schrag re: outstanding items that need to be finalized for settlement agreement and motion for preliminary approval | 0.3 | $465 | $139.50 |
| 4/28/2021 | LPL | E-mail to defense counsel re: minimum remediation amount to second group of class members (to report in preliminary approval motion) | 0.2 | $465 | $93.00 |
| 4/28/2021 | LCF | Work on final settlement documents, including proofread and edit final drafts of Settlement Agreement and related exhibits, including Allocation Plan, Notice, Proposed Order, and Severe Emotional Distress Claim Form, outline further edits | 2.8 | $445 | $1,246.00 |
| 4/28/2021 | RMP | Work on finalizing settlement agreement; review inquiries from class members | 0.3 | $745 | $223.50 |
| 4/29/2021 | JJB | Emails with L. Lam re execution of settlement agreement; email to S. Campos re same | 0.3 | $580 | $174.00 |
| 4/29/2021 | LPL | E-mails with co-counsel, defense counsel, and class reps about finalizing settlement agreement and its exhibits, and then getting settlement agreement signed | 0.5 | $465 | $232.50 |
| 4/30/2021 | MLS | review final settlement; tel. call L. Lam re signatures and steps needed to complete preliminary approval papers | 0.7 | $800 | $560.00 |
| 5/1/2021 | LPL | E-mails with class rep Granja and co-counsel re: version of settlement agreement that has been executed by Plaintiffs | 0.2 | $465 | $93.00 |
| 5/1/2021 | RMP | Work on finalizing settlement agreement | 0.3 | $745 | $223.50 |
| 5/2/2021 | LPL | E-mail to defense counsel re: settlement agreement signed by class reps Granja and Campos | 0.1 | $465 | $46.50 |
| 5/3/2021 | MLS | emails from class members; emails re finalizing settlement; tel. calls L. Lam re same | 0.5 | $800 | $400.00 |
| 5/7/2021 | LPL | Call with Wells Fargo and co-counsel re: next steps for finalizing settlement agreement and preliminary approval motion | 0.3 | $465 | $139.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2021 | LCF | Correspond with Wells Fargo regarding finalizing the settlement agreement, outstanding issues | 0.3 | $445 | $133.50 |
| 5/12/2021 | LPL | E-mails with defense counsel re: status on Wells Fargo signing the settlement agreement | 0.1 | $465 | $46.50 |
| 5/12/2021 | RMP | Review correspondence re: settlement documents | 0.1 | $745 | $74.50 |
| 5/14/2021 | LPL | E-mails with team and call with M. Schrag re: Wells' signing the settlement agreement and timeline for preliminary approval motion | 0.4 | $465 | $186.00 |
| 5/14/2021 | MLS | review/edit proposed settlement/distribution schedule; emails re same; tel. call L. Lam re same | 0.3 | $800 | $240.00 |
| 5/14/2021 | RMP | Analyze timeline for settlement process | 0.1 | $745 | $74.50 |
| 5/14/2021 | LCF | Work on settlement timeline and revising the same, outline general settlement procedure | 0.7 | $445 | $311.50 |
| 5/17/2021 | RMP | Work on schedule for settlement proceedings; work on finalizing settlement | 0.6 | $745 | $447.00 |
| 5/17/2021 | LCF | Work on settlement timeline and finalizing settlement process, outline further revisions and next steps to finalize and file for preliminary approval | 0.8 | $445 | $356.00 |
| 5/21/2021 | RMP | Correspondence re: finalizing settlement | 0.1 | $745 | $74.50 |
| 6/7/2021 | RMP | Correspondence re: settlement timeline | 0.2 | $745 | $149.00 |
| | | **Project Total:** | **197.1** | | **$126,259.00** |

| Project: Notice to and communications with supplemental class members | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours x Rate = Fee** | | |
| 2/8/2021 | LPL | Call with M. Schrag re: drafting preliminary approval brief | 0.2 | $465 | $93.00 |
| 2/12/2021 | LCF | Draft motion for preliminary approval; analyze data for 10 of the remaining class members for whom Wells Fargo did not initially provide data, confirm calculations match Wells Fargo's purported calculations | 1.3 | $445 | $578.50 |
| 2/17/2021 | LPL | E-mails and call with M. Schrag and J. Bloomfield re: lodestar and hours to submit with preliminary approval motion | 0.3 | $465 | $139.50 |
| 2/17/2021 | MLS | Prepare for second preliminary approval by auditing and categorizing time records for work done after first final approval; emails and tel. calls L. Lam and J. Bloomfield re same | 2.3 | $800 | $1,840.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 2/18/2021 | LPL | Review time records for Hernandez I, Hernandez II, and Ryder for upcoming preliminary approval motion; e-mail to M. Schrag and J. Bloomfield re: same | 1.2 | $465 | $558.00 |
|---|---|---|---|---|---|
| 2/18/2021 | LPL | Draft outline of motion for preliminary | 0.6 | $465 | $279.00 |
| 2/19/2021 | LPL | Draft motion for preliminary approval | 0.4 | $465 | $186.00 |
| 2/22/2021 | RMP | Draft motion for preliminary approval of new class settlement | 0.7 | $745 | $521.50 |
| 2/23/2021 | LPL | Continue drafting motion for preliminary approval; call with M. Schrag re: same | 2.4 | $465 | $1,116.00 |
| 2/24/2021 | LPL | Continue drafting motion for preliminary approval | 3.1 | $465 | $1,441.50 |
| 2/25/2021 | LPL | Continue drafting motion for preliminary approval of supplemental settlement; call with M. Schrag re: same | 6.4 | $465 | $2,976.00 |
| 2/25/2021 | MLS | emails defense counsel re new data and revised class list; tel. call L. Lam re preliminary approval motion | 0.5 | $800 | $400.00 |
| 2/26/2021 | LPL | E-mail to M. Schrag re: draft motion for preliminary approval of supplemental | 0.1 | $465 | $46.50 |
| 2/28/2021 | MLS | review and audit time for prelim approval motion | 0.3 | $800 | $240.00 |
| 3/1/2021 | LPL | Calls and e-mails with M. Schrag and A. Mura re: drafting motion for preliminary approval of supplemental settlement | 0.6 | $465 | $279.00 |
| 3/1/2021 | MLS | work on motion for prelim approval of supplemental settlement | 3.5 | $800 | $2,800.00 |
| 3/2/2021 | LPL | Edits to draft motion for preliminary approval; e-mails with M. Schrag re: same | 3.6 | $465 | $1,674.00 |
| 3/2/2021 | MLS | work on preliminary approval motion; legal research re same; emails and tel. calls L. Lam re same | 4.7 | $800 | $3,760.00 |
| 3/3/2021 | LPL | Continue editing motion for preliminary | 5.3 | $465 | $2,464.50 |
| 3/3/2021 | LPL | E-mails and calls with M. Schrag re: draft motion for preliminary approval of settlement | 0.5 | $465 | $232.50 |
| 3/3/2021 | MLS | work on motion for preliminary approval; tel. calls and emails L. Lam re same | 1.5 | $800 | $1,200.00 |
| 3/4/2021 | RMP | Analyze allocation formula with supplemental data; draft motion for preliminary approval | 0.7 | $745 | $521.50 |
| 3/6/2021 | RMP | Draft motion for preliminary approval | 0.9 | $745 | $670.50 |
| 3/10/2021 | LPL | Review and analyze co-counsel's edits to motion for preliminary approval | 0.4 | $465 | $186.00 |
| 3/10/2021 | LCF | Review, analyze, and outline proposed edits to draft Motion for Preliminary Approval of second settlement | 1.4 | $445 | $623.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 3/11/2021 | RMP | Draft class notice; work on settlement approval papers | 0.8 | $745 | $596.00 |
|---|---|---|---|---|---|
| 3/12/2021 | MLS | work on preliminary approval motion; emails re getting WF edits to settlement agreement | 1 | $800 | $800.00 |
| 3/13/2021 | RMP | Draft motion for preliminary approval | 0.3 | $745 | $223.50 |
| 3/17/2021 | LPL | Review and analyze M. Schrag's further edits to draft motion for preliminary approval | 0.4 | $465 | $186.00 |
| 3/17/2021 | LCF | Work on draft preliminary approval brief for supplemental settlement, including analyze further edits, research status of other cases against Wells Fargo to incorporate into the draft; finalize amended tolling agreement and send signed copy to Wells Fargo | 1.7 | $445 | $756.50 |
| 3/27/2021 | LPL | E-mails with M. Schrag re: draft class counsel declaration in support of motion for preliminary approval | 0.1 | $465 | $46.50 |
| 3/29/2021 | LPL | Draft class counsel declaration in support of motion for preliminary approval of supplemental class action settlement | 2.9 | $465 | $1,348.50 |
| 3/29/2021 | LPL | E-mails with A. Gossard, M. Schrag, and A. Mura about calculating lodestar for submission with motion for preliminary approval | 0.2 | $465 | $93.00 |
| 3/29/2021 | MLS | work on prelim approval brief; emails def. counsel re emotional distress fund; conf. L. Lam re same | 1.7 | $800 | $1,360.00 |
| 3/30/2021 | LPL | Further edits to class counsel declaration in support of motion for preliminary approval of supplemental settlement | 2.3 | $465 | $1,069.50 |
| 3/30/2021 | LPL | E-mails with Honeyleen Bohol, JND, and team re: reissuing settlement checks to certain class members | 0.8 | $465 | $372.00 |
| 3/30/2021 | MLS | work on declaration for prelim approval motion; emails re amount of emotional distress | 1.7 | $800 | $1,360.00 |
| 4/5/2021 | LPL | Conf. call with Wells Fargo and co-counsel re: settlement agreement and preliminary approval | 0.6 | $465 | $279.00 |
| 4/5/2021 | MLS | conf. call WF counsel re settlement terms, prelim approval brief and final approval schedule; follow up call Team re same; review schedule | 1.3 | $800 | $1,040.00 |
| 4/5/2021 | RMP | Draft motion for preliminary approval; analyze negotiations to close out settlement; phone call with opposing counsel re: settlement agreement | 1.6 | $745 | $1,192.00 |
| 4/6/2021 | MLS | work on Prelim approval moion; emails Team re same | 1 | $800 | $800.00 |
| 4/6/2021 | RMP | Draft motion for preliminary approval | 1 | $745 | $745.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/7/2021 | LPL | Review and edit latest draft of motion for preliminary approval; e-mails with M. Schrag, E. Gibbs, and defense counsel re: same | 1.5 | $465 | $697.50 |
|---|---|---|---|---|---|
| 4/7/2021 | LPL | E-mails with A. Penley, M. Schrag, and co-counsel re: litigation expenses to mention in preliminary approval brief | 0.3 | $465 | $139.50 |
| 4/7/2021 | MLS | work on prelim approval motion and declaration; emails re same and re costs | 0.5 | $800 | $400.00 |
| 4/8/2021 | LPL | Edits to class counsel declaration ISO preliminary approval; e-mail to defense counsel re: same | 0.7 | $465 | $325.50 |
| 4/8/2021 | LPL | E-mails with team and call with A. Penley re: calculating litigation costs incurred to date | 0.4 | $465 | $186.00 |
| 4/8/2021 | LPL | Work with A. Penley to gather and calculate GLG's litigation expenses to date | 0.5 | $465 | $232.50 |
| 4/8/2021 | MLS | review/edit prelim approval motion and declaration; emails re litigation costs | 0.7 | $800 | $560.00 |
| 4/8/2021 | RMP | Work on settlement approval papers | 0.9 | $745 | $670.50 |
| 4/9/2021 | MLS | work on preliminary approval declaration and emails L, Lam and R. Paul re litigation costs | 0.5 | $800 | $400.00 |
| 4/10/2021 | LPL | E-mails with A. Mura re: latest draft of motion for preliminary approval | 0.1 | $465 | $46.50 |
| 4/12/2021 | LPL | Further edits to motion for preliminary approval; confer with M. Schrag re: same | 0.4 | $465 | $186.00 |
| 4/13/2021 | LPL | Confer with A. Mura and M. Schrag re: status of draft preliminary approval motion | 0.3 | $465 | $139.50 |
| 4/13/2021 | LPL | E-mails with team, defense counsel, and call with M. Schrag re: Wells Fargo's proposed edits to the settlement agreement | 0.7 | $465 | $325.50 |
| 4/13/2021 | LPL | Work on reviewing and calculating GLG lodestar to date for preliminary approval motion; call with M. Schrag re: same | 1.4 | $465 | $651.00 |
| 4/14/2021 | LPL | Work on calculating GLG lodestar for preliminary approval motion; confer with M. Schrag and J. Bloomfield re: same | 1.1 | $465 | $511.50 |
| 4/14/2021 | RMP | Work on settlement approval papers | 0.1 | $745 | $74.50 |
| 4/15/2021 | EER | Adding up lodestar time for L. Lam | 0.4 | $300 | $120.00 |
| 4/15/2021 | LPL | Continue working on calculating current lodestar to submit with preliminary approval motion; e-mails with E. Rhodes re: same | 1.6 | $465 | $744.00 |
| 4/15/2021 | MLS | work on prelim approval exhibits:  class notice, JND declaration, and allocation plan; emails Team re same; review final numbers | 2.5 | $800 | $2,000.00 |
| 4/15/2021 | RMP | Work on settlement approval papers; correspondence with opposing counsel re: same | 0.4 | $745 | $298.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/16/2021 | LPL | E-mails with A. Mura re: current draft of motion for preliminary approval | 0.2 | $465 | $93.00 |
|---|---|---|---|---|---|
| 4/16/2021 | LPL | Review and analyze A. Mura's edits to draft preliminary approval motion | 0.4 | $465 | $186.00 |
| 4/16/2021 | LPL | Further edits to motion for preliminary approval; calls with M. Schrag and e-mails with team re: same | 3.9 | $465 | $1,813.50 |
| 4/16/2021 | MLS | Review/edit Keough Declaration; work on preliminary approval brief; emails and tel. calls L. Lam and A. Mura re same; tel. call R. Paul and emails WF counsel re timing | 3.7 | $800 | $2,960.00 |
| 4/19/2021 | LPL | Conf. call with M. Schrag and co-counsel re: further edits to preliminary approval motion, settlement agreement, and certain attachments to settlement agreement | 0.4 | $465 | $186.00 |
| 4/19/2021 | LPL | Further edits to motion for preliminary approval; call with M. Schrag re: same | 0.9 | $465 | $418.50 |
| 4/20/2021 | LPL | Further edits to class counsel declaration in support of preliminary approval | 0.8 | $465 | $372.00 |
| 4/20/2021 | RMP | Work on settlement approval papers; follow up with potential class members | 0.2 | $745 | $149.00 |
| 4/23/2021 | MLS | review/edit proposed order on prelim approval; email WF counsel re same; review L. Fellows summary of status settlement exhibits | 0.8 | $800 | $640.00 |
| 4/26/2021 | LPL | Incorporate Wells Fargo's edits to current draft of motion for preliminary approval | 1.3 | $465 | $604.50 |
| 4/26/2021 | LPL | E-mail to defense counsel re: outstanding items for sign-off on motion for preliminary approval and settlement agreement | 0.6 | $465 | $279.00 |
| 4/26/2021 | LPL | Work on updated GLG lodestar for preliminary approval motion; e-mails with L. Fellows re: same | 0.6 | $465 | $279.00 |
| 4/26/2021 | MLS | tel. call L. Lam re status of all settlement and preliminary approval related documents; review emails to WF re same; review edits to exhibits; email to C. Yanni re declaration; | 0.8 | $800 | $640.00 |
| 4/26/2021 | LCF | Work on lodestar for work spent post-settlement and work on Hernandez II, review relevant time records and exercise billing judgment | 3.6 | $445 | $1,602.00 |
| 4/27/2021 | LCF | Continue to work on lodestar for work spent post-settlement and work on Hernandez II, review relevant time records and exercise billing judgment | 2 | $445 | $890.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/27/2021 | KDJ | Review time in preparation of request for attorney fees | 0.4 | $260 | $104.00 |
|---|---|---|---|---|---|
| 4/27/2021 | RMP | Work on closing out settlement; draft settlement approval papers | 1.1 | $745 | $819.50 |
| 4/28/2021 | LPL | Edits to Yanni declaration in support of preliminary approval | 0.4 | $465 | $186.00 |
| 4/29/2021 | MLS | review settlement papers and edits to proposed order and preliminary approval declaration; email WF counsel re same; emails and tel. calls L. Fellows and WF counsel re class definition issue; emails re Yanni declaration; | 1.7 | $800 | $1,360.00 |
| 4/29/2021 | LCF | Work on settlement documents, including proposed preliminary approval order and allocation plan, outline edits, correspond with Wells Fargo regarding agreement to revise; revise final settlement documents and circulate execution copies to Wells Fargo | 2.9 | $445 | $1,290.50 |
| 4/30/2021 | LPL | Work on further editing and finalizing preliminary approval and settlement agreement exhibits; calls with M. Schrag re: same | 1.7 | $465 | $790.50 |
| 4/30/2021 | LCF | Work on preliminary approval brief, including work on lodestar | 0.2 | $445 | $89.00 |
| 5/3/2021 | LPL | Call with M. Schrag and e-mail to co-counsel re: submitting Yanni's agreement with JND to act as special master | 0.2 | $465 | $93.00 |
| 5/5/2021 | LCF | Work on preliminary approval brief | 0.1 | $445 | $44.50 |
| 5/6/2021 | LPL | Call with M. Schrag re: plan for finalizing preliminary approval motion and exhibits | 0.3 | $465 | $139.50 |
| 5/6/2021 | LPL | Calculate class counsel's current lodestar and multiplier to include with preliminary approval motion | 0.5 | $465 | $232.50 |
| 5/7/2021 | LPL | Incorporate Wells Fargo's edits and further edit motion for preliminary approval | 3.3 | $465 | $1,534.50 |
| 5/7/2021 | LPL | E-mail to JND re: attaching agreement with Cathy Yanni to Keough declaration ISO preliminary approval | 0.1 | $465 | $46.50 |
| 5/7/2021 | MLS | review edit preliminary approval brief and WF edits; emails re same; tel. call L. Lam re same; review/ edit JND declaration emails JND re same | 1.5 | $800 | $1,200.00 |
| 5/9/2021 | LPL | E-mails with JND and defense counsel re: edits to JND declaration in support of preliminary approval | 0.3 | $465 | $139.50 |
| 5/9/2021 | RMP | Work on edits to preliminary approval motion and order | 0.5 | $745 | $372.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 5/10/2021 | LPL | Further edits to class counsel declaration in support of preliminary approval; confer with M. Schrag re: same | 2.1 | $465 | $976.50 |
|---|---|---|---|---|---|
| 5/10/2021 | LPL | E-mails with team and D. Kwan re: finalizing motion for preliminary approval; review tables of contents and authorities | 1.1 | $465 | $511.50 |
| 5/10/2021 | MLS | work on preliminary approval papers; emails and tel. calls L. Lam re same | 0.8 | $800 | $640.00 |
| 5/10/2021 | RMP | Draft motion for preliminary approval | 0.6 | $745 | $447.00 |
| 5/10/2021 | LCF | Work on motion for preliminary approval, review current draft and outline any further | 0.5 | $445 | $222.50 |
| 5/11/2021 | LPL | E-mails with R. Paul re: language in the introduction of motion for preliminary approval; confer with M. Schrag re: same | 0.2 | $465 | $93.00 |
| 5/11/2021 | MLS | review edit prelim approval motion; emails and tel. calls L. Lam re same | 0.3 | $800 | $240.00 |
| 5/13/2021 | RMP | Consider request from Wells Fargo to delay submission of settlement approval; work on schedule for settlement approval | 0.3 | $745 | $223.50 |
| 5/17/2021 | LPL | Conf. call and e-mails with M. Schrag and co-counsel re: timing for preliminary approval motion | 0.6 | $465 | $279.00 |
| 5/20/2021 | MLS | emails re finalizing settlement and prelim approval papers | 0.2 | $800 | $160.00 |
| 5/21/2021 | LPL | E-mails with team and call with M. Schrag re: plan for filing motion for preliminary approval | 0.3 | $465 | $139.50 |
| 5/21/2021 | LCF | Work on motion for preliminary approval and updated attorney fee amount | 0.1 | $445 | $44.50 |
| 5/25/2021 | LCF | Work on motion for preliminary approval | 0.1 | $445 | $44.50 |
| 6/1/2021 | LPL | Confer with M. Schrag re: new timeline for filing preliminary approval motion | 0.1 | $465 | $46.50 |
| 6/4/2021 | LPL | E-mails with team re: near-final drafts of preliminary approval motion and its supporting papers | 0.3 | $465 | $139.50 |
| 6/4/2021 | MLS | work on preliminary approval brief; emails A. Mura, E. Gibbs and L. Lam re Briseno case; emails def. counsel re filing prelim approval and circulating settlement signatures | 2.3 | $800 | $1,840.00 |
| 6/4/2021 | RMP | Draft motion for preliminary approval of settlement | 0.7 | $745 | $521.50 |
| 6/4/2021 | LCF | Revise and edit draft motion for preliminary approval, joint declaration, and declaration of C. Yanni | 1.4 | $445 | $623.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/5/2021 | LPL | Review latest drafts of preliminary approval motion and supporting declaration; e-mail to team re: same | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 6/5/2021 | MLS | work on preliminary approval papers; emails Team re same | 0.5 | $800 | $400.00 |
| 6/5/2021 | RMP | Finalize settlement approval papers | 0.3 | $745 | $223.50 |
| 6/5/2021 | LCF | Work on declaration in support of motion for preliminary approval, outline further edits | 0.5 | $445 | $222.50 |
| 6/7/2021 | LPL | E-mails with co-counsel L. Fellows re: filing motion for preliminary approval of supplemental settlement; calculate current GLG | 1.3 | $465 | $604.50 |
| 6/7/2021 | MLS | emails re prelim approval papers and final check numbers from JND; conf. L. Lam re same; tel. calls L. Fellows re same | 0.5 | $800 | $400.00 |
| 6/7/2021 | LCF | Work on preliminary approval timeline and relevant dates; revise lodestar for preliminary approval motion, review for exercise of business judgment | 0.4 | $445 | $178.00 |
| 6/8/2021 | LCF | Finalize Motion for Preliminary Approval, Declaration in Support and related exhibits for filing, proofread final drafts, work with JND to obtain updated numbers regarding checks cashed from the first phase of the settlement | 2.3 | $445 | $1,023.50 |
| 6/8/2021 | RPN | Finalize motion for settlement approval | 0.6 | $240 | $144.00 |
| 6/9/2021 | LPL | Review and finalize motion for preliminary approval of supplemental settlement and its supporting documents | 1.2 | $465 | $558.00 |
| 6/9/2021 | MLS | finalize prelim approval filing; emails and tel. L. Fellows re same; conf. L. Lam re same | 1 | $800 | $800.00 |
| 6/9/2021 | RMP | Correspondence re: Yanni declaration in support of preliminary approval | 0.1 | $745 | $74.50 |
| 6/9/2021 | LCF | Finalize and assist with filing preliminary approval papers and related exhibits, revise final declaration and C. Yanni declaration, further correspondence with JND regarding updated numbers of checks deposited from first phase of settlement | 1.5 | $445 | $667.50 |
| 6/10/2021 | MLS | tel. calls and emails L. Lam and R. Paul re hearing date for prelim approval motion | 0.3 | $800 | $240.00 |
| 6/10/2021 | RPN | Prepare proposed order on motion to approve settlement for emailing to chambers | 0.7 | $240 | $168.00 |
| 6/10/2021 | RMP | Review order re-setting preliminary approval hearing; correspondence with opposing counsel re: moving the hearing | 0.1 | $745 | $74.50 |
| 6/14/2021 | RMP | Correspondence re settlement approval papers | 0.1 | $745 | $74.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 6/21/2021 | LPL | E-mail to co-counsel L. Fellows re: preliminary approval hearing date and final accounting for Hernandez I | 0.1 | $465 | $46.50 |
|---|---|---|---|---|---|
| 7/10/2021 | LPL | Call with M. Schrag re: prepping for upcoming hearing on motion for preliminary approval | 0.1 | $465 | $46.50 |
| 7/13/2021 | RMP | Prepare for hearing on motion for preliminary approval | 0.2 | $745 | $149.00 |
| 7/15/2021 | RMP | Prepare for preliminary approval hearing | 0.3 | $745 | $223.50 |
| 7/16/2021 | RMP | Prepare for preliminary approval hearing | 0.4 | $745 | $298.00 |
| 7/18/2021 | RMP | Prepare for preliminary approval hearing | 0.5 | $745 | $372.50 |
| 7/19/2021 | LPL | E-mail to R. Paul with notes on status of administrator's work on Part 1 of the settlement in preparation for preliminary approval hearing tomorrow | 0.4 | $465 | $186.00 |
| 7/19/2021 | RMP | Prepare for preliminary approval hearing | 0.6 | $745 | $447.00 |
| 7/19/2021 | LCF | Prepare for preliminary approval hearing, update proposed timeline and outline timing for final approval hearing | 0.7 | $445 | $311.50 |
| 7/20/2021 | LPL | Review motion for preliminary approval in preparation for preliminary approval hearing | 0.4 | $465 | $186.00 |
| 7/20/2021 | LPL | Attend preliminary approval hearing by telephone; call with co-counsel re: same | 0.4 | $465 | $186.00 |
| 7/20/2021 | LPL | Review and edit draft order granting preliminary approval | 0.3 | $465 | $139.50 |
| 7/20/2021 | LCF | Attend hearing on motion for preliminary approval, finalize preparations, draft and circulate revised proposed order as ordered by Judge Alsup; outline timing to send notice and complete emotional distress before final approval, correspond with E. Ireland regarding timing and draft of proposed order | 1.4 | $445 | $623.00 |
| 7/20/2021 | RMP | Prepare for and handle preliminary approval hearing; work on settlement administration | 1.1 | $745 | $819.50 |
| 7/21/2021 | LPL | Finalize and file proposed order granting preliminary approval | 0.4 | $465 | $186.00 |
| 7/21/2021 | LPL | E-mail to JND re: court granting preliminary approval and next steps in preparing class | 0.1 | $465 | $46.50 |
| 7/21/2021 | RMP | Correspondence re: proposed preliminary approval order | 0.1 | $745 | $74.50 |
| 7/21/2021 | LCF | Work on revised, proposed order, including review and analyze Wells Fargo's further edits | 0.1 | $445 | $44.50 |
| 7/26/2021 | RMP | Review preliminary approval order; develop plan for monitoring settlement administration | 0.2 | $745 | $149.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/26/2021 | LCF | Work on settlement, review preliminary approval order entered, revise settlement timeline | 0.7 | $445 | $311.50 |
| | | **Project Total:** | **145.1** | | **$83,480.50** |

| Project: Motion for preliminary approval of supplemental settlement | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours x Rate = Fee** | | |
| 3/9/2021 | LPL | E-mails with co-counsel re: draft of letter from Wells Fargo to new class members informing them of the calculation error and remediation | 0.2 | $465 | $93.00 |
| 3/9/2021 | LCF | Work on potential letter to borrowers from Wells Fargo in connection with initial payment and mediation demand, outline thoughts | 0.2 | $445 | $89.00 |
| 3/12/2021 | LPL | E-mail to L. Fellows re: proposed edits to letter Wells Fargo will send to newly identified class members to tell them about the calculation error and remediation | 0.1 | $465 | $46.50 |
| 3/12/2021 | RMP | Draft class notice | 0.3 | $745 | $223.50 |
| 3/15/2021 | LPL | E-mails with L. Fellows and office manager A. Gossard re: draft letter to newly found class members about Wells Fargo's calculation error and remediation | 0.3 | $465 | $139.50 |
| 3/16/2021 | LPL | Edits to draft letter from Wells Fargo to newly found class members regarding the calculation error, remediation, and our class action; e-mail to Wells Fargo re: same | 0.3 | $465 | $139.50 |
| 3/16/2021 | LCF | Work on Wells Fargo's proposed letter to borrowers regarding remediation and request to call borrowers to advise of forthcoming mediation offer, analyze further edits related to Hernandez case, outline thoughts | 0.3 | $445 | $133.50 |
| 3/17/2021 | LPL | E-mails with A. Gossard re: phone line for newly found class members to contact us about our class action | 0.3 | $465 | $139.50 |
| 3/25/2021 | LPL | E-mails with M. Schrag and defense counsel re: draft language to be added to the notice about how economic damages checks will be made out to all co-borrowers on a mortgage | 0.2 | $465 | $93.00 |
| 3/25/2021 | MLS | review/edit Notice language; review exhibits to settlement agreement | 0.5 | $800 | $400.00 |
| 4/22/2021 | MLS | review WF edits to class notice and proposed order | 0.3 | $800 | $240.00 |
| 4/23/2021 | LPL | Review and analyze Wells Fargo's edits to draft notice and proposed order granting preliminary approval | 0.5 | $465 | $232.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/23/2021 | LCF | Work on draft Notice and Proposed Order, review further edits and outline thoughts | 0.3 | $445 | $133.50 |
|---|---|---|---|---|---|
| 4/27/2021 | DH | Training call on outreach with new class members. | 0.3 | $125 | $37.50 |
| 4/27/2021 | JJB | Emails with L. Lam and M. Schrag re incoming calls from potential class members; review incoming calls | 0.4 | $580 | $232.00 |
| 4/27/2021 | LPL | E-mails with team re: incoming calls from new class members | 0.4 | $465 | $186.00 |
| 4/27/2021 | LPL | Calls to new class members who called us inquiring about the case | 0.6 | $465 | $279.00 |
| 4/27/2021 | LPL | Call and e-mails with H. Bohol and D. Higgs re: calling back new class members who called our firm seeking additional information about our case | 1.3 | $465 | $604.50 |
| 4/27/2021 | MLS | emails re incoming calls from Hernandez II class members; work on Yanni decl.; emails and tel. call D. Agretelis re same | 1.7 | $800 | $1,360.00 |
| 4/27/2021 | LCF | Work on responses to newly identified class member inquiries after receiving Wells Fargo's remediation letter, outline talking points and process to quickly respond to inquiries | 0.3 | $445 | $133.50 |
| 4/28/2021 | DH | Respond to inquiries from class members about the case | 0.5 | $125 | $62.50 |
| 4/28/2021 | LPL | Further edit, finalize, and file post-distribution interim accounting and status update | 2.3 | $465 | $1,069.50 |
| 4/28/2021 | LPL | E-mails with H. Bohol, D. Higgs, and co-counsel re: coordinating and divvying calls back to new class members who have called or e-mailed us | 0.9 | $465 | $418.50 |
| 4/28/2021 | MLS | tel. calls and emails class members re new remediation checks. emails Team re same; tel. calls and emails D. Agretelis re Yanni declaration; work on Yanni declaration; review edits to allocation plan and emails re finalizing settlement agreement and exhibits. | 1.8 | $800 | $1,440.00 |
| 4/28/2021 | RPN | Contact with four clients about their case | 1.1 | $240 | $264.00 |
| 4/28/2021 | LCF | Review and respond to class member inquiries regarding remediation letter received from Wells Fargo | 0.7 | $445 | $311.50 |
| 4/29/2021 | RPN | Contact with three clients their about her letter and check and the current status of the settlement process | 0.7 | $240 | $168.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 4/30/2021 | LPL | Conf. call with M. Schrag and H. Bohol re: how calls with second set of class members have been going | 0.3 | $465 | $139.50 |
|---|---|---|---|---|---|
| 5/3/2021 | DH | Respond to inquiries from class members. | 0.3 | $125 | $37.50 |
| 5/3/2021 | JJB | Call to T. Kexel; emails with L. Lam re same | 0.5 | $580 | $290.00 |
| 5/3/2021 | LPL | E-mails with H. Bohol and D. Higgs re: responding to new class members who have reached out to GLG regarding our class action | 0.6 | $465 | $279.00 |
| 5/3/2021 | RPN | Contact with class members about case status | 0.3 | $240 | $72.00 |
| 5/3/2021 | LCF | Correspond with class members T. Brengle to answer his questions regarding letter received from Wells Fargo; review other class member inquiries | 0.5 | $445 | $222.50 |
| 5/4/2021 | DH | Respond to inquiries from class members. | 0.7 | $125 | $87.50 |
| 5/4/2021 | LPL | E-mails with class members and team re: responding to class member inquiries regarding their remediation checks and our class action settlement | 0.3 | $465 | $139.50 |
| 5/4/2021 | MLS | emails and tel. calls class members | 0.3 | $800 | $240.00 |
| 5/4/2021 | RPN | Call Elizabeth Sabathe and discuss case bullet points | 0.1 | $240 | $24.00 |
| 5/4/2021 | RMP | Review inquiries from class members | 0.2 | $745 | $149.00 |
| 5/5/2021 | DH | Respond to inquiries from class members. | 0.2 | $125 | $25.00 |
| 5/5/2021 | HCB | Calls to Class Members | 1.1 | $220 | $242.00 |
| 5/5/2021 | LPL | E-mails with team and call with H. Bohol re: responding to calls and e-mails from second group of class members | 0.4 | $465 | $186.00 |
| 5/5/2021 | MLS | emails from class members; emails to/from WF re status of settlement agreement and WF edits to preliminary approval brief | 0.3 | $800 | $240.00 |
| 5/5/2021 | LCF | Review and respond to inquiries from putative class members | 0.2 | $445 | $89.00 |
| 5/6/2021 | DH | Respond to inquiries from class members. | 0.9 | $125 | $112.50 |
| 5/6/2021 | HCB | Calls to Class Members about the case/settlement | 0.5 | $220 | $110.00 |
| 5/6/2021 | LPL | E-mails with H. Bohol and call with D. Higgs re: responding to calls and e-mails from second group of class members | 0.6 | $465 | $279.00 |
| 5/6/2021 | RPN | Contact with Kathi Ford about case status | 0.2 | $240 | $48.00 |
| 5/10/2021 | DH | Respond to inquiries from class members. | 0.4 | $125 | $50.00 |
| 5/10/2021 | LPL | E-mails with D. Higgs re: responding to class member's question about sharing his remediation check with his co-borrower | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Initials | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 5/10/2021 | LCF | Review and respond to inquiries from putative class members, answer their questions regarding settlement | 0.3 | $445 | $133.50 |
| 5/11/2021 | DH | Respond to inquiries from class members. | 0.1 | $125 | $12.50 |
| 5/13/2021 | DH | Respond to inquiries from class members. | 0.2 | $125 | $25.00 |
| 5/14/2021 | LPL | Call with class member Michael Mish re: his questions about whether mediation will affect the settlement | 0.2 | $465 | $93.00 |
| 5/17/2021 | LPL | E-mails with H. Bohol re: calls from borrowers who may be newly found class members | 0.3 | $465 | $139.50 |
| 5/18/2021 | DH | Respond to inquiries from class members. | 0.2 | $125 | $25.00 |
| 5/18/2021 | LPL | E-mails with H. Bohol re: fielding calls from this second group of class members | 0.4 | $465 | $186.00 |
| 5/18/2021 | RPN | Spoke with Raul Lio about settlement and his desire to possibly mediate | 0.4 | $240 | $96.00 |
| 5/20/2021 | DH | Respond to inquiries from class members. | 0.2 | $125 | $25.00 |
| 5/20/2021 | JJB | Emails with team re class member inquiry | 0.2 | $580 | $116.00 |
| 5/20/2021 | LPL | Call with class member Thomas Adams to answer his questions about Wells Fargo's remediation program and our settlement | 0.4 | $465 | $186.00 |
| 5/24/2021 | HCB | Call w/ Class member Bartmess' atty M Milazzo re case | 0.3 | $220 | $66.00 |
| 5/24/2021 | LPL | Call with lawyer for class member Joseph Bartmess to answer his questions about our settlement and Wells' remediation program | 0.4 | $465 | $186.00 |
| 5/24/2021 | MLS | emails re class member inquiries | 0.2 | $800 | $160.00 |
| 5/24/2021 | RPN | Call with three potential class members about their potential cases | 0.9 | $240 | $216.00 |
| 5/25/2021 | HCB | Call w/ class member L. Sizemore; email to atty re question regarding bankruptcy | 0.3 | $220 | $66.00 |
| 5/26/2021 | HCB | Call w/ WF client re bankruptcy issue; follow up with atty re class member question | 0.7 | $220 | $154.00 |
| 5/28/2021 | LCF | Work on class member inquiries, outline thoughts regarding inquiry from L. Sizemore | 0.1 | $445 | $44.50 |
| 5/31/2021 | LPL | E-mails with team re: inquiry from class member Alfred Sallie and calling him back | 0.2 | $465 | $93.00 |
| 6/1/2021 | JJB | Call to class member A. Sallie; emails with L. Lam re same | 0.3 | $580 | $174.00 |
| 6/1/2021 | LPL | E-mails with J. Bloomfield re: answering class member Alfred Sallie's questions about our case and settlement | 0.1 | $465 | $46.50 |
| 6/1/2021 | RPN | Contact with Alfred Sallie to discuss his claims | 0.6 | $240 | $144.00 |
| 6/7/2021 | HCB | Call wf class member Atty. Lois Sizemore | 0.1 | $220 | $22.00 |
| 6/11/2021 | MLS | emails to class members re mediation; tel. call L. Lam re hearing date for prelim approval | 0.2 | $800 | $160.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 7/6/2021 | DH | Respond to phone inquiries from class members. | 0.2 | $125 | $25.00 |
|---|---|---|---|---|---|
| 7/21/2021 | HCB | Call w/ client re case update; status of settlement | 0.4 | $220 | $88.00 |
| 7/26/2021 | LPL | E-mail to JND re: Court's order granting preliminary approval of supplemental | 0.1 | $465 | $46.50 |
| 7/26/2021 | LPL | E-mail to defense counsel re: finalizing class list so that JND can prepare notice to send to supplemental class members | 0.1 | $465 | $46.50 |
| 7/28/2021 | LPL | E-mails with L. Fellows re: getting final Word versions of class notice and emotional distress claim form to JND | 0.2 | $465 | $93.00 |
| 8/3/2021 | HCB | Call w/ atty of class member re WF Class Action. Follow up required; informed attys | 0.5 | $220 | $110.00 |
| 8/3/2021 | LPL | Call with counsel for class member Lauren Sherma re: background on the case and the settlement | 0.4 | $465 | $186.00 |
| 8/5/2021 | MLS | tel call class member; email L. Lam re same; emails JND re class notice schedule; review schedule and discuss w/ L. Fellows; emails JND re same | 0.8 | $800 | $640.00 |
| 8/5/2021 | RMP | Correspondence with JND re: timeline for settlement administration; draft fee application | 0.6 | $745 | $447.00 |
| 8/6/2021 | HCB | Class Member outreach (respond to left vms) | 0.4 | $220 | $88.00 |
| 8/6/2021 | LPL | Calls and e-mails with class members and potential class members seeking additional information on the case and settlement | 0.8 | $465 | $372.00 |
| 8/6/2021 | RMP | Review and edit draft class notice and emotional distress claim form | 0.6 | $745 | $447.00 |
| 8/9/2021 | LPL | Call with M. Schrag re: getting class notice out to newly identified borrowers | 0.2 | $465 | $93.00 |
| 8/9/2021 | LPL | Calls and e-mails back to potential class members re: background on the case and whether they're a part of the settlement | 0.9 | $465 | $418.50 |
| 8/9/2021 | LPL | Review and analyze final versions of emotional distress claim form and class notice; confer with M. Schrag re: same | 0.4 | $465 | $186.00 |
| 8/9/2021 | MLS | conf. call L. Fellows and R. Bharry re notice date and class member address protocols; emails re class notice | 0.5 | $800 | $400.00 |
| 8/9/2021 | RPN | Contact with four potential clients to determine if they are part of class | 1.5 | $240 | $360.00 |
| 8/9/2021 | LCF | Work on settlement administration, timing to send notice, correspond with JND regarding same | 0.3 | $445 | $133.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 8/10/2021 | LCF | Work on finalizing settlement class list and class notice | 0.2 | $445 | $89.00 |
|---|---|---|---|---|---|
| 8/10/2021 | RMP | Work on settlement administration issues; draft proposed final approval order | 0.3 | $745 | $223.50 |
| 8/11/2021 | MLS | review time line; emails re notice mailing date; emails re Yanni payment timeline; emails Yanni re schedule | 0.8 | $800 | $640.00 |
| 8/11/2021 | LCF | Analyze plaintiff damages, including analyze damage calculations with updated class list, compare to Wells Fargo's calculations provided to JND and ensure no edits; analyze and edit updated class notice and emotional distress, send edits to JND; draft motion for final approval, incorporate citations to revised motion for preliminary approval | 5 | $445 | $2,225.00 |
| 8/11/2021 | RMP | Correspondence with opposing counsel and JND re: settlement administration issues; draft joint declaration in support of final approval and fee application | 0.5 | $745 | $372.50 |
| 8/11/2021 | KDJ | Review settlement calculations provided by WF to class administrator to ensure final numbers match our calculations | 0.7 | $260 | $182.00 |
| 8/12/2021 | LPL | E-mails with special master Cathy Yanni re: planning for severe emotional distress claims process | 0.2 | $465 | $93.00 |
| 8/12/2021 | LPL | E-mails with JND re: updating settlement website and preparing to mail out notice to supplemental class | 0.4 | $465 | $186.00 |
| 8/12/2021 | RPN | Contact with Morteza Ghassemieh regardnig potential claims | 0.1 | $240 | $24.00 |
| 8/12/2021 | RMP | Review and edit revised settlement website; review online claim form; work on settlement administration; draft final approval order | 1.2 | $745 | $894.00 |
| 8/13/2021 | RPN | Contact with Morteza Ghassemieh and Dan Mohlenhoff regarding their potential claims and status as class members | 0.3 | $240 | $72.00 |
| 8/13/2021 | RMP | Work on settlement administration and fee application | 0.5 | $745 | $372.50 |
| 8/17/2021 | LPL | Call with Cathy Yanni re: timing/schedule for severe emotional distress claims | 0.5 | $465 | $232.50 |
| 8/17/2021 | MLS | zoom meeting w/ C. Yanni, Ag, L. Lam and L. Fellows re processing severe emotional distress claims; emails re same | 0.3 | $800 | $240.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 8/17/2021 | LCF | Work on settlement, including correspond with Special Master to outline procedure to review claims submitted | 0.4 | $445 | $178.00 |
| 8/18/2021 | LCF | Work on settlement administration and next steps | 0.2 | $445 | $89.00 |
| 8/19/2021 | HCB | Call with class members re case update; answer questions re received class notices | 0.5 | $220 | $110.00 |
| 8/19/2021 | LPL | Confer with H. Bohol on updated addresses for class members Kexel and Gogas; e-mail to JND re: same | 0.3 | $465 | $139.50 |
| 8/20/2021 | LPL | E-mails with M. Schrag and H. Bohol re: responding to potential class members who have reached out to our firm about the case | 0.2 | $465 | $93.00 |
| 8/21/2021 | RMP | Review JND's settlement administration weekly report | 0.1 | $745 | $74.50 |
| 8/27/2021 | LPL | Call with class member Michael Mish re: update on the settlement approval process and what he would receive under the settlement | 0.5 | $465 | $232.50 |
| 8/27/2021 | RMP | Review correspondence with JND re: class member inquiry; draft proposed final approval order | 0.5 | $745 | $372.50 |
| 8/30/2021 | HCB | Reach out to class member re issues w online emotional distress application submission. provided suggestion to troubleshoot | 0.3 | $220 | $66.00 |
| 8/30/2021 | LPL | E-mails with H. Bohol re: responding to inquiries from borrowers on whether they are included in the class | 0.3 | $465 | $139.50 |
| 8/30/2021 | MLS | emails and tel. calls re class notice issues | 1.5 | $800 | $1,200.00 |
| 8/31/2021 | MLS | tel. calls and emails w/Team and JND re JND Notice error; work on joint filing re same; conf. call WF re same | 3 | $800 | $2,400.00 |
| 9/2/2021 | LPL | E-mails with class member Amy Bishop and JND re: Ms. Bishop's questions on how to submit a claim for severe emotional distress | 0.3 | $465 | $139.50 |
| 9/7/2021 | HCB | Call w class member asking for a case update; call with LPL re case update | 0.3 | $220 | $66.00 |
| 9/7/2021 | LPL | E-mails with class member Amy Bishop to help her submit her emotional distress claim | 0.2 | $465 | $93.00 |
| 9/8/2021 | LPL | E-mails with class member Amy Bishop re: her claim for severe emotional distress | 0.3 | $465 | $139.50 |
| 9/9/2021 | HCB | Follow up call w/ class member re class notice update; email following up | 0.2 | $220 | $44.00 |
| 9/14/2021 | LPL | E-mails with Gretchen Eoff at JND re: next steps on tracking down updated addresses for notices returned as undeliverable | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 9/15/2021 | HCB | Spoke to class member. Informed me that she has yet to receive updated class action notice. Emailed LPL to inquire as to whether JND has sent the notices; Call back non-WF member who left vm. | 0.5 | $220 | $110.00 |
|---|---|---|---|---|---|
| 9/15/2021 | LPL | Call with M. Schrag re: working with JND and Wells Fargo to track down updated contact information for class members w/ undeliverable addresses | 0.1 | $465 | $46.50 |
| 9/16/2021 | HCB | Create s/f profile for WFII class members; log in LPL call | 0.5 | $220 | $110.00 |
| 9/16/2021 | LPL | E-mails with class member Kenneth Madison re: his apology letter and remediation check, and further benefits under the settlement | 0.1 | $465 | $46.50 |
| 9/16/2021 | LPL | E-mails with JND and Wells Fargo about tracking down updated information on class members whose notices remain undeliverable | 0.4 | $465 | $186.00 |
| 9/16/2021 | LPL | Call with class member Michele Heckel to give her background on the case and settlement, and to answer any questions she had | 0.5 | $465 | $232.50 |
| 9/16/2021 | RMP | Correspondence with JND re: final draft of notice and finding addresses for undelivered notices | 0.1 | $745 | $74.50 |
| 9/17/2021 | LPL | Call with class member Ken Madison to give him background information on the case and settlement | 0.5 | $465 | $232.50 |
| 9/17/2021 | RPN | Respond to inquiry from Clayton Riddell regarding potential class member status | 0.4 | $240 | $96.00 |
| 9/17/2021 | LCF | Work on undeliverable notices, including analyze additional efforts to reach class members | 0.2 | $445 | $89.00 |
| 9/19/2021 | RMP | Follow up with JND re settlement | 0.1 | $745 | $74.50 |
| 9/20/2021 | RMP | Work on plan to follow up with class members who did not receive class notice; work on update to Court re: settlement administration | 0.3 | $745 | $223.50 |
| 9/21/2021 | LPL | Calls and e-mails with team re: our supervision over JND's settlement administration process | 0.4 | $465 | $186.00 |
| 9/21/2021 | MLS | work on status report re oversight of JND; research emails re same; tel. calls and emails L. Lam and L. Fellows re same | 1.7 | $800 | $1,360.00 |
| 9/21/2021 | LCF | Work on draft status report regarding resending class notice and efforts to reach unfound class members, including begin to gather relevant emails and facts regarding efforts to reach unfound class members | 0.9 | $445 | $400.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 9/22/2021 | LPL | Call with class member Susan Gaudiosi re: background on the case, the settlement, and her benefits under the settlement | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 9/22/2021 | LPL | Calls and e-mails with team and JND re: the mailing addresses that JND sent notice to | 2.9 | $465 | $1,348.50 |
| 9/22/2021 | RPN | Contact with Michael Mish about completing his emotional distress packet | 0.2 | $240 | $48.00 |
| 9/23/2021 | LPL | Calls and e-mails with team and defense counsel re: whether Wells Fargo has more updated addresses for class members for notice purposes | 2.2 | $465 | $1,023.00 |
| 9/23/2021 | MLS | tel. calls and emails L. Lam and WF counsel re searching for addresses for returned notices | 1 | $800 | $800.00 |
| 9/23/2021 | RMP | Analyze information from Wells Fargo re: available information to update class member addresses | 0.1 | $745 | $74.50 |
| 9/23/2021 | LCF | Continue to work on confirming most updated class member addresses used to send class notice, including analyze information potentially available from Wells Fargo | 0.5 | $445 | $222.50 |
| 9/24/2021 | LPL | E-mails with defense counsel re: obtaining updated addresses for class members and notice purposes | 0.3 | $465 | $139.50 |
| 9/25/2021 | RMP | Review administrator report on settlement administration from JND | 0.1 | $745 | $74.50 |
| 9/26/2021 | LPL | Call with M. Schrag and e-mail to defense counsel re: getting more updated class member addresses from Wells Fargo for class notice | 0.2 | $465 | $93.00 |
| 9/27/2021 | LPL | Call with Wells Fargo re: status of the bank getting updated class member addresses for purposes of mailing notice | 0.3 | $465 | $139.50 |
| 9/27/2021 | RMP | Phone call with opposing counsel re: finding addresses for class members; analyze strategy for finding class member addresses | 0.3 | $745 | $223.50 |
| 9/27/2021 | LCF | Work on revised class notices and continuing to locate best class member addresses, including working with Wells Fargo to obtain updated address information from them | 0.4 | $445 | $178.00 |
| 9/28/2021 | LPL | Conf. call with team and Wells Fargo to discuss getting updated addresses for class members for notice purposes | 0.2 | $465 | $93.00 |
| 9/30/2021 | LCF | Continue to work on obtaining best addresses and process to send notice to class members | 0.1 | $445 | $44.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/1/2021 | LPL | Call with JND and M. Schrag re: getting new notices mailed out to class members for whom we have updated addresses | 0.2 | $465 | $93.00 |
|---|---|---|---|---|---|
| 10/1/2021 | MLS | emails and tel. calls re updating addresses for undeliverable notices | 0.5 | $800 | $400.00 |
| 10/1/2021 | RPN | Contact class members for whom we have contact data and confirm receipt of class notice | 5 | $240 | $1,200.00 |
| 10/1/2021 | LCF | Continue to work on locating undeliverable class members, review additional information from Wells Fargo regarding locating class members; work on contacting class members with whom we have previously spoken to confirm receipt of notice and potentially update contact information, draft follow-up correspondence for class members, review and analyze specific class member questions and draft responses; correspond with class member Raoul to answer his questions regarding | 1 | $445 | $445.00 |
| 10/1/2021 | RMP | Correspondence with WF counsel re: updating class member addresses | 0.1 | $745 | $74.50 |
| 10/2/2021 | RPN | Contact class members for whom we have contact data and confirm receipt of class notice | 0.2 | $240 | $48.00 |
| 10/4/2021 | LPL | Work with JND and co-counsel L. Fellows to get new notices out to a group of 68 borrowers for whom we have updated addresses from Wells Fargo | 0.9 | $465 | $418.50 |
| 10/4/2021 | LPL | E-mails with Wells Fargo re: getting more updated addresses for remaining class members (whose notices have not been returned as undeliverable) | 0.2 | $465 | $93.00 |
| 10/4/2021 | MLS | emails and tel. calls JND, WF and Team re new addresses for undeliverable notices | 0.5 | $800 | $400.00 |
| 10/4/2021 | LCF | Supervise JND's notice of updated mailings, including participate in Zoom call to assist with quality control of final, stuffed envelopes; continue to work on locating undeliverable class members from initial notice mailing, including outline further edits to correspond with class members with whom we had | 0.6 | $445 | $267.00 |
| 10/4/2021 | RMP | Work on finding addresses where class notices were returned as undeliverable | 0.1 | $745 | $74.50 |
| 10/5/2021 | LPL | E-mails with Wells Fargo re: updated addresses it has provided for certain class members | 0.3 | $465 | $139.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/5/2021 | RPN | Contact class members for whom we have contact data, confirm receipt of class notice, and answer any questions about the notice; prepare current address data of plaintiffs for claims administrator | 1 | $240 | $240.00 |
|---|---|---|---|---|---|
| 10/5/2021 | LCF | Continue to work to find updated addresses for undeliverable notices, including review initial list of addresses from Wells Fargo's further research, and begin to outline next steps to also attempt to locate additional addresses | 0.1 | $445 | $44.50 |
| 10/5/2021 | RMP | Correspondence with and about JND to monitor efforts to locate class members | 0.1 | $745 | $74.50 |
| 10/6/2021 | LPL | Zoom call with JND to conduct quality control review on notice mailings (to those for whom Wells Fargo had updated addresses); follow-up e-mail to team re: same | 0.6 | $465 | $279.00 |
| 10/6/2021 | MLS | emails re mailing notice to undeliverable; tel. call class member re settlement process; tel. call L. Lam re same | 0.5 | $800 | $400.00 |
| 10/6/2021 | RPN | Contact class members to send them PDFs of their class notice | 0.4 | $240 | $96.00 |
| 10/6/2021 | RMP | Review inquiry from class member and correspondence from JND re: notices to class members | 0.1 | $745 | $74.50 |
| 10/7/2021 | RPN | Perform database searches to locate current contact information for plaintiffs without address updates | 2.9 | $240 | $696.00 |
| 10/8/2021 | LPL | Call with JND and M. Schrag re: status on getting updated address information for notices that have been returned as undeliverable | 0.3 | $465 | $139.50 |
| 10/8/2021 | MLS | review weekly report re class notice; tel. calls and emails Team re same; tel. call JND re same and plan to update and clarify report and get further updated addresses | 1.2 | $800 | $960.00 |
| 10/10/2021 | RMP | Review and analyze JND's weekly administrative report and formulate response questions | 0.1 | $745 | $74.50 |
| 10/11/2021 | LPL | Call and e-mails with class member Jonathan Gropper re: background on the case, settlement, and benefits he is receiving under the | 0.7 | $465 | $325.50 |
| 10/11/2021 | LPL | Call with M. Schrag re: status on getting notices out to any updated addresses we have for class members | 0.2 | $465 | $93.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/11/2021 | RPN | Contact with Dana Morehead about settlement; perform database searches to locate current contact information for plaintiffs without address updates | 4.6 | $240 | $1,104.00 |
|---|---|---|---|---|---|
| 10/11/2021 | LCF | Outline timeline for C. Yanni to complete review of emotional distress claims | 0.2 | $445 | $89.00 |
| 10/12/2021 | HCB | Call w/ successor in interest on behalf of class member re class action settlement | 0.3 | $220 | $66.00 |
| 10/12/2021 | LPL | Conf. call with team re: status of notice process and any additional steps we can take to find more updated addresses | 0.5 | $465 | $232.50 |
| 10/12/2021 | LPL | E-mails with H. Bohol re: class member David Clark and whether his check can be made to his brother (successor-in-interest) | 0.2 | $465 | $93.00 |
| 10/12/2021 | RPN | Contact with Jonathan Rudzki about his multiple properties and how they relate to the | 0.1 | $240 | $24.00 |
| 10/12/2021 | LCF | Review and analyze efforts to locate class members, outline next steps; update settlement administration timeline | 0.5 | $445 | $222.50 |
| 10/13/2021 | HCB | Update successor in interest of class member re class action update; request document proof; send follow up email and forward documents to attys; email JND Administrator and provided them with the proof naming caller as successor in interest | 0.5 | $220 | $110.00 |
| 10/13/2021 | HCB | Call w/ class member and provided an update re class action settlement | 0.3 | $220 | $66.00 |
| 10/13/2021 | LCF | Correspond with class member B. Alvarez regarding her severe emotional distress claim form and send additional claim information to JND to be added to her file | 0.1 | $445 | $44.50 |
| 10/14/2021 | LPL | E-mails with team and JND re: status of getting notice out to class members | 0.2 | $465 | $93.00 |
| 10/14/2021 | LCF | Continue to work on finding undeliverable class members, including review JND's weekly status report | 0.2 | $445 | $89.00 |
| 10/14/2021 | RMP | Oversight of JND re: settlement administration | 0.1 | $745 | $74.50 |
| 10/15/2021 | LPL | Call with team and e-mails with JND re: working to get updated addresses for notices returned as undeliverable | 0.6 | $465 | $279.00 |
| 10/15/2021 | LPL | E-mails with M. Schrag, J. Bloomfield, and H. Bohol re: plan for getting back to class members who have reached out with questions | 0.4 | $465 | $186.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/15/2021 | MLS | work on status report; draft notice status update for E. Gibbs; tel. calls and emails L. Lam and JND re same; Conf. call Team re updating addresses; email to C. Yanni re schedule; | 3 | $800 | $2,400.00 |
|---|---|---|---|---|---|
| 10/15/2021 | RMP | Review JND's weekly update; work on plan for following up on undelivered notices | 0.4 | $745 | $298.00 |
| 10/15/2021 | LCF | Supervise settlement and notice administration, including analyze status of mailings and returned notices, outline next steps to continue to reach class members and follow-up efforts to search for potential contact information for approximately 71 undeliverable notices | 1 | $445 | $445.00 |
| 10/16/2021 | RMP | Draft proposed update to Court re: supervision of JND | 0.3 | $745 | $223.50 |
| 10/17/2021 | LPL | E-mails with counsel for potential class member about the class member's option to opt-out of the settlement | 0.1 | $465 | $46.50 |
| 10/18/2021 | LPL | Call with potential class member's counsel to provide background on the case, settlement, and whether borrower is a part of the class; e-mail to team re: same | 0.6 | $465 | $279.00 |
| 10/18/2021 | RPN | Contact plaintiffs without address updates to confirm contact information for forwarding of class notice | 2.3 | $240 | $552.00 |
| 10/18/2021 | LCF | Review address update request from L. Smith, forward to JND, and respond to L. Smith confirming update sent; review potential opt-out request | 0.2 | $445 | $89.00 |
| 10/18/2021 | RMP | Work on plan for locating class members whose notice was returned as undeliverable | 0.2 | $745 | $149.00 |
| 10/19/2021 | HCB | Call w/ WF Client re case settlement update | 0.3 | $220 | $66.00 |
| 10/19/2021 | LPL | Call with JND, M. Schrag, and co-counsel re: status of undeliverables and efforts to track down people for whom we do not have an updated address | 0.5 | $465 | $232.50 |
| 10/19/2021 | MLS | conf. call JND re undeliverable notices and remailing plans; tel. call R. Paul re same; emails L. Lam re same | 0.5 | $800 | $400.00 |
| 10/19/2021 | RPN | Contact with Michael Reilly to confirm he is in Hernandez II; contact plaintiffs without address updates to confirm contact information for forwarding of class notice | 4.3 | $240 | $1,032.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/19/2021 | LCF | Review correspondence with class member L. Kennedy regarding updated address and send update to JND, and send PDF of class notice to L. Kennedy; analyze continued efforts to reach undeliverable class members, including correspond with JND regarding efforts and outline next steps to further research remaining undeliverable class members | 0.6 | $445 | $267.00 |
|---|---|---|---|---|---|
| 10/19/2021 | RMP | Review inquiry from class member; call with JND re: work on finding more class members | 0.4 | $745 | $298.00 |
| 10/20/2021 | LPL | E-mails with M. Schrag and J. Bloomfield re: returning calls and e-mails from potential class members | 0.2 | $465 | $93.00 |
| 10/20/2021 | LPL | E-mails with team re: list of class members whose notices were undeliverable with no updated addresses | 0.2 | $465 | $93.00 |
| 10/20/2021 | RPN | Contact with Joel Abbamonte for case status; contact plaintiffs without address updates to confirm contact information for forwarding of class notice | 3.7 | $240 | $888.00 |
| 10/20/2021 | RMP | Review updated list of class members with updated addresses from JND | 0.1 | $745 | $74.50 |
| 10/21/2021 | RPN | Contact with Michael Reilly about his part in the case and filing his severe emotional distress claim | 0.4 | $240 | $96.00 |
| 10/21/2021 | LCF | Correspond with class member M. Reilly to answer his questions regarding settlement and severe emotional distress fund | 0.2 | $445 | $89.00 |
| 10/21/2021 | RMP | Follow up on efforts to reach class members whose notice was returned as undeliverable; work on motion for final approval | 0.2 | $745 | $149.00 |
| 10/21/2021 | RPN | Review list of 41 undeliverable plaintiffs against previous Accurint searches to see if they are on that list and if any of them are deceased; contact plaintiffs without address updates to confirm contact information for forwarding of class notice | 3.2 | $240 | $768.00 |
| 10/22/2021 | LPL | E-mails with M. Schrag and JND about class members who could not upload support for their emotional distress claim on the settlement website | 0.2 | $465 | $93.00 |
| 10/22/2021 | RPN | Contact plaintiffs without address updates to confirm contact information for forwarding of class notice | 3.8 | $240 | $912.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/23/2021 | RMP | Correspondence with class member Michael Reilly to assist him in completing his severe emotional distress claim form; correspondence with JND re: settlement administration | 0.4 | $745 | $298.00 |
|---|---|---|---|---|---|
| 10/25/2021 | HCB | Call w/ Class member's son in law re case settlement update. Follow up w/ attys re follow up questions brought up during call | 0.5 | $220 | $110.00 |
| 10/25/2021 | LPL | E-mails and calls with H. Bohol, M. Schrag, and JND re: class member Jan Eddowes, her notice, and her son-in-law's questions about the settlement | 1.1 | $465 | $511.50 |
| 10/25/2021 | LPL | Calls and e-mails with JND and M. Schrag re: leaving the online form for emotional distress claims open | 0.5 | $465 | $232.50 |
| 10/25/2021 | RPN | Contact with Michael Reilly about the settlement and possible mediation; contact with James Eldred and James Shelby about severe emotional distress form | 0.8 | $240 | $192.00 |
| 10/25/2021 | LCF | Correspond with M. Reilly to answer his further questions regarding the proposed settlement and the severe emotional distress fund; correspond with JND regarding updated contact information for J. Abbamonte, send him class notice via email | 0.3 | $445 | $133.50 |
| 10/25/2021 | RMP | Correspondence with class member re: severe emotional distress claim form; work on final approval papers; follow up on inquiry from potential class members | 0.6 | $745 | $447.00 |
| 10/26/2021 | HCB | Call w/ Class member re emotional distress fund application; follow up w/ attys re class member inquiries | 0.8 | $220 | $176.00 |
| 10/26/2021 | LPL | Call with JND and M. Schrag re: handling the online emotional distress claim form | 0.3 | $465 | $139.50 |
| 10/26/2021 | LPL | E-mails with H. Bohol re: class member questions about the emotional distress claims process | 0.2 | $465 | $93.00 |
| 10/26/2021 | LPL | E-mails with counsel for class member Lauren Sherma re: Lauren's class notice and claim | 0.2 | $465 | $93.00 |
| 10/26/2021 | MLS | emails and tel. calls class members (and counsel) re emotional distress claims and updating addresses; tel. calls and emails L. Lam re same and re settlement website | 1.2 | $800 | $960.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/26/2021 | RPN | Contact with Bobbie Snyder about her upcoming mediation (she had concerns that the mediator in contact with her was unaware of the severe emotional distress form she had filed in the class action) | 0.1 | $240 | $24.00 |
| --- | --- | --- | --- | --- | --- |
| 10/26/2021 | RMP | Follow up on inquiries from potential class members | 0.2 | $745 | $149.00 |
| 10/27/2021 | LPL | E-mails with team re: opt-out request from class member Walter Ellinwood | 0.4 | $465 | $186.00 |
| 10/27/2021 | LPL | E-mails with team re: status of online claim form and number of notices remaining | 0.3 | $465 | $139.50 |
| 10/27/2021 | LPL | Call with Tanis Kelly re: opt-out and whether the class member can accept the settlement without jeopardizing Medicaid; call with M. Schrag and L. Fellows re: same | 0.6 | $465 | $279.00 |
| 10/27/2021 | LPL | E-mails and calls with team re: status of emotional distress claims and number of undeliverable notices | 0.5 | $465 | $232.50 |
| 10/27/2021 | LPL | E-mails with class member Deborah Baran re: whether the first phase of the settlement is final and complete | 0.2 | $465 | $93.00 |
| 10/27/2021 | MLS | emails JND re emotional distress claims; conf. call C. Yanni and D. Agretelis re same; review opt out letter; emails and tel. calls L. Lam and L. Fellows re same; | 1.2 | $800 | $960.00 |
| 10/27/2021 | RPN | Contact with two class members about completing the severe emotional distress claim late | 0.6 | $240 | $144.00 |
| 10/27/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement | 1.2 | $240 | $288.00 |
| 10/27/2021 | LCF | Review final administrative update from JND regarding number of notices delivered and remaining undeliverable notices and outline thoughts regarding potential next steps to further supervise JND's administration of the claims process and submission of emotional distress claims to C. Yanni; review and analyze request for exclusion from power of attorney, outline potential follow-up | 0.8 | $445 | $356.00 |
| 10/27/2021 | RMP | Review opt-out; analyze potential response | 0.1 | $745 | $74.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 10/28/2021 | LPL | Call with POA for class member Walter Ellinwood re: his options for staying in the settlement and handling the money he would receive under the settlement; e-mail to team re: same | 0.5 | $465 | $232.50 |
|---|---|---|---|---|---|
| 10/28/2021 | MLS | emails JND and Team re emotional distress claims and finding new addresses for undeliverable notices; emails re opt out and heirs to same; emails to/from class member re emotional distress claims | 1.5 | $800 | $1,200.00 |
| 10/28/2021 | RMP | Correspondence with JND re: settlement administration | 0.1 | $745 | $74.50 |
| 10/28/2021 | LCF | Review final list of 27 undeliverable notices from JND, compare to prior efforts to reach plaintiffs, and outline potential next steps to reach out; work on sending severe emotional distress claims to C. Yanni | 0.5 | $445 | $222.50 |
| 10/28/2021 | RPN | Review final list of 27 Undeliverables for any contact information we may have found and possible deceased status of any plaintiff; research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement; contact with Lisa Kennedy about the death of James Kennedy | 5.4 | $240 | $1,296.00 |
| 10/29/2021 | LPL | Call with POA for class member Walter Ellinwood; e-mail to team re: same | 0.5 | $465 | $232.50 |
| 10/29/2021 | MLS | tel. calls and emails Team re opt out and potential heirs of opt out's deceased co-borrower. emails Team and JND re emotional distress claims and submitting to special master | 0.7 | $800 | $560.00 |
| 10/29/2021 | LCF | Continue to work on locating remaining 27 undeliverable class member notices, analyze further edits to reach representatives of potentially deceased class members | 0.2 | $445 | $89.00 |
| 10/29/2021 | RMP | Review inquiry from potential class member; work on plan for contacting representatives of deceased class members; analyze basis for class member who opted-out | 0.3 | $745 | $223.50 |
| 10/29/2021 | RPN | Search Accurint for contact information for list of 27 Undeliverables, then attempt contact with them; research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement | 5 | $240 | $1,200.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2021 | LCF | Continue to work on locating remaining 27 undeliverable class member notices, including send JND updated addresses for two additional class members | 0.1 | $445 | $44.50 |
| 10/31/2021 | RMP | Analyze response to opt-out | 0.1 | $745 | $74.50 |
| 11/1/2021 | LPL | E-mails with JND and call with M. Schrag re: emotional distress claims that have been submitted and leaving the online claim form | 0.3 | $465 | $139.50 |
| 11/1/2021 | RPN | Attempt contact with list of 27 Undeliverables; research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement; contact with five class members about completing their severe emotional distress | 1.2 | $240 | $288.00 |
| 11/1/2021 | LCF | Continue to supervise JND's administration of notice program, including work on analyzing severe emotional distress claims likely filed by non-class members, continue to work on locating additional 27 undeliverable class members; correspond with class members C. Brady and J. Barrett to send their class notices | 0.3 | $445 | $133.50 |
| 11/2/2021 | LPL | E-mails and call with class member Tabatha Patton about her class notice and applying for emotional distress funds | 0.3 | $465 | $139.50 |
| 11/2/2021 | RPN | Attempt contact with list of 27 Undeliverables; research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement; contact with Eugene Chung about his class notice and potential severe emotional distress claim; contact with Joel Abbamonte about his remediation check and mediation | 0.5 | $240 | $120.00 |
| 11/2/2021 | RMP | Review weekly settlement administrator's | 0.1 | $745 | $74.50 |
| 11/3/2021 | LPL | E-mails with team re: opt-out class member Walter Ellinwood and his deceased co-borrower | 0.5 | $465 | $232.50 |
| 11/3/2021 | LPL | E-mails with class member Tabatha Patton re: how to apply for severe emotional distress | 0.2 | $465 | $93.00 |
| 11/3/2021 | LCF | Analyze sufficiency of opt out request on behalf of one deceased co-borrower, outline potential next steps | 0.1 | $445 | $44.50 |
| 11/4/2021 | MLS | emails re opt out issue and reports on emotional distress claims; work on attorney fee | 2 | $800 | $1,600.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/4/2021 | LCF | Continue to analyze effectiveness of opt-out received from one co-borrower where other co-borrower is now deceased, review correspondence from JND regarding the same, outline thoughts | 0.1 | $445 | $44.50 |
|---|---|---|---|---|---|
| 11/5/2021 | LCF | Continue to supervise JND's administration of notice program, analyze receipt of non-class member claims and confirm with Wells Fargo not co-borrowers | 0.1 | $445 | $44.50 |
| 11/6/2021 | RMP | Review JND's weekly administrator's report | 0.1 | $745 | $74.50 |
| 11/8/2021 | LPL | Call with class member Thea Malfetti to give her background on the case, the settlement, and what it means for her; follow-up e-mails re: same | 0.7 | $465 | $325.50 |
| 11/8/2021 | LPL | E-mails with team about getting back to class members who have reached out to GLG with questions | 0.5 | $465 | $232.50 |
| 11/9/2021 | LPL | E-mail to H. Bohol and J. Bloomfield re: fielding calls from class members about the | 0.2 | $465 | $93.00 |
| 11/9/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement | 0.8 | $240 | $192.00 |
| 11/12/2021 | RMP | Analyze issues re: severe emotional distress claims | 0.3 | $745 | $223.50 |
| 11/12/2021 | LCF | Correspond with class member T. Malfetti regarding submission of her severe emotional distress claim and additional information, confirm sent to JND; analyze next steps to finalize severe emotional distress claims initial submissions | 0.2 | $445 | $89.00 |
| 11/12/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement | 1.7 | $240 | $408.00 |
| 11/16/2021 | LCF | Continue to supervise JND's administration of the severe emotional distress fund, review initial class member awards, analyze potential follow-up needed; continue to review and edit draft motion for final approval and attorneys' fees, review additional research | 0.9 | $445 | $400.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/16/2021 | RPN | Review list of people with whom we have made contact and determine if they have filed a severe emotional distress claim; review contact notes for potential additional information related to severe emotional distress claims; contact with class member Cheryl Garcia about nature of lawsuit and legitimacy of remediation check from Wells Fargo; contact with James Eldred about the legitimacy of the Wells Fargo remediation check | 2 | $240 | $480.00 |
|---|---|---|---|---|---|
| 11/16/2021 | RMP | Work on communications with class members re: emotional distress awards | 0.4 | $745 | $298.00 |
| 11/17/2021 | LCF | Continue to supervise JND's administration of severe emotional distress fund, review draft notice of claim denial for non-class member claims, confirm no edits; continue to revise and edit motion for final approval, continue to research relevant jurisprudence regarding fee analysis; revise draft proposed order granting final approval, including analyze status of locating potential undeliverable plaintiffs | 4.1 | $445 | $1,824.50 |
| 11/17/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement; review contact status of the 27 plaintiffs with undeliverable addresses, per JND; contact with four clients about submitting an appeal for their severe emotional distress claim determination | 2.6 | $240 | $624.00 |
| 11/18/2021 | MLS | emails re class member inquiries; work on final approval and fee application | 1.2 | $800 | $960.00 |
| 11/18/2021 | RPN | Research probate information for potentially deceased plaintiffs in order to find survivors/heirs to contact about settlement; contact with two clients about submitting an appeal for their severe emotional distress claim determinations | 0.3 | $240 | $72.00 |
| 11/19/2021 | MLS | tel. calls and emails re late emotional distress claims; review joint declaration draft | 0.3 | $800 | $240.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Timekeeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/19/2021 | RPN | Contact with Pablo Isales Jr about his class notice and possibly submitting a severe emotional distress claim; contact with three plaintiffs about appealing their severe emotional distress claim determinations; search for contact information for possible next-of-kin of believed-to-be-deceased plaintiffs on the list of 27 undeliverables given to us by the claims administrator | 2.6 | $240 | $624.00 |
| 11/21/2021 | RMP | Work on settlement administration/notice to class members | 0.1 | $745 | $74.50 |
| 11/22/2021 | RPN | Contact with Shawn Johnston about mediation; search for contact information for possible next-of-kin of believed-to-be-deceased plaintiffs on the list of 27 undeliverables given to us by the claims administrator | 1.5 | $240 | $360.00 |
| 11/23/2021 | LPL | Call with JND re: clarifying that correct emotional distress determination letters were sent to certain class members | 0.2 | $465 | $93.00 |
| 11/23/2021 | RPN | Search for contact information for possible next-of-kin of believed-to-be-deceased plaintiffs on the list of 27 undeliverables given to us by the claims administrator and attempt to contact them. | 1.4 | $240 | $336.00 |
| 11/24/2021 | LPL | E-mails with J. Bloomfield re: contacting class members who have reached out to us and explaining the severe emotional distress fund to them | 0.2 | $465 | $93.00 |
| 11/24/2021 | RPN | Contact with Thea Malfetti about her severe emotional distress claim determination letter; search for contact information for possible next-of-kin of believed-to-be-deceased plaintiffs on the list of 27 undeliverables given to us by the claims administrator and attempt to contact them. | 1.7 | $240 | $408.00 |
| 11/29/2021 | LPL | Call with class member Tabatha Patton re: her questions on the severe emotional distress claim appeal process | 0.2 | $465 | $93.00 |
| | | **Project Total:** | **189.8** | | **$81,581.50** |

| Project: Final approval / fee motion for supplemental settlement | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Description** | **Hours x Rate = Fee** | | |
| 6/18/2021 | RMP | Work on plan for final approval | 0.1 | $745 | $74.50 |
| 7/28/2021 | RMP | Draft motion for final approval of settlement; monitor settlement administration | 0.5 | $745 | $372.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 7/28/2021 | LCF | Draft motion for final approval, work on settlement administration, correspond with Wells Fargo regarding timing to send class list, work on settlement timeline | 1 | $445 | $445.00 |
|---|---|---|---|---|---|
| 7/29/2021 | RMP | Draft motion for final approval | 0.6 | $745 | $447.00 |
| 7/30/2021 | RMP | Draft motion for final approval of settlement | 1.6 | $745 | $1,192.00 |
| 7/31/2021 | RMP | Draft proposed order granting final approval of class settlement | 0.4 | $745 | $298.00 |
| 8/2/2021 | RMP | Draft Joint Declaration of Class Counsel in support of motion for final approval and fee application | 0.8 | $745 | $596.00 |
| 8/3/2021 | MLS | review/edit JND declaration; emails re same | 0.3 | $800 | $240.00 |
| 8/3/2021 | RMP | Draft joint declaration in support of motion for final approval | 0.5 | $745 | $372.50 |
| 8/4/2021 | RMP | Draft joint declaration in support of motion for final approval and fee application | 0.4 | $745 | $298.00 |
| 8/8/2021 | RMP | Draft proposed order granting final approval of class settlement and fee application | 0.4 | $745 | $298.00 |
| 8/9/2021 | RMP | Draft proposed order granting final approval of supplemental class settlement | 0.8 | $745 | $596.00 |
| 8/16/2021 | RMP | Draft motion for final approval of settlement and proposed final approval order | 1 | $745 | $745.00 |
| 8/17/2021 | RMP | Draft declaration in support of motion for final approval and fees | 0.3 | $745 | $223.50 |
| 8/18/2021 | RMP | Draft motion for attorneys' fees and expenses | 0.2 | $745 | $149.00 |
| 8/19/2021 | RMP | Draft motion for final approval | 0.2 | $745 | $149.00 |
| 8/23/2021 | RMP | Draft proposed final approval order | 0.3 | $745 | $223.50 |
| 8/25/2021 | RMP | Review correspondence from class member re: class notice; draft motion for approval of fees and joint declaration in support of motion for final approval and fees | 0.5 | $745 | $372.50 |
| 8/30/2021 | RMP | Draft joint declaration in support of final approval of settlement and fee application; analyze plan for corrected notice in light of JND's notice error | 0.6 | $745 | $447.00 |
| 9/5/2021 | RMP | Review correspondence from class member; draft motion for final approval to explain corrected class notice | 0.5 | $745 | $372.50 |
| 10/21/2021 | MLS | work on final approval motion; emails class members and counsel re settlement. emails Team re same | 2.7 | $800 | $2,160.00 |
| 10/22/2021 | MLS | emails and tel. calls re final approval, updating addresses for undeliverable notices and emotional distress claims; work on motion for final approval | 1.3 | $800 | $1,040.00 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2021 | MLS | review draft motion for attys fees and emails re same; tel. calls and emails class members, L. Lam and JND re class member questions, addresses and severe emotional distress claims; review weekly status report and tel. call JND re online claim form. | 2.3 | $800 | $1,840.00 |
| 10/26/2021 | RMP | Draft motion for final approval of settlement | 0.3 | $745 | $223.50 |
| 11/2/2021 | MLS | work on final approval brief | 2.3 | $800 | $1,840.00 |
| 11/3/2021 | MLS | work on final approval brief; tel. calls and emails re opt out and locating next of kin for co-borrower. | 3.3 | $800 | $2,640.00 |
| 11/4/2021 | RMP | Work on motion for final approval of | 0.2 | $745 | $149.00 |
| 11/5/2021 | LPL | Calculate estimate of GLG lodestar for motion for attorney's fees | 0.3 | $465 | $139.50 |
| 11/5/2021 | MLS | work on fee application | 2.7 | $800 | $2,160.00 |
| 11/5/2021 | RMP | Work on final approval brief | 0.1 | $745 | $74.50 |
| 11/8/2021 | LCF | Continue to work on draft Motion for Final Approval, outline further edits; analyze 18 additional non-class member severe emotional distress claims, confirm Wells Fargo review and confirmation not class members or co-borrowers | 1 | $445 | $445.00 |
| 11/9/2021 | MLS | emails JND re emotional distress claims; tel. call D. Agretelis re same; tel. call R. Paul re same; review L. Fellows edits to final approval brief; tel. call L. Lam re emotional distress | 1.8 | $800 | $1,440.00 |
| 11/9/2021 | LCF | Revise and edit draft Motion for Final Approval, draft section regarding efforts to reach undeliverable class members | 3.5 | $445 | $1,557.50 |
| 11/9/2021 | RMP | Work on final approval papers; follow up on settlement administration issues | 0.4 | $745 | $298.00 |
| 11/10/2021 | MLS | work on final approval brief; emails and tel. calls D. Agretelis re emotional distress claims | 1.7 | $800 | $1,360.00 |
| 11/11/2021 | MLS | review L. Fellows edits to fee brief and emails re same; tel. calls and emails re emotional distress claims; review/edit claim determination letter and email re same | 0.8 | $800 | $640.00 |
| 11/11/2021 | LCF | Review and edit draft Motion for Attorney's Fees, research relevant jurisprudence | 2.5 | $445 | $1,112.50 |
| 11/12/2021 | MLS | work on  fee and final approval brief | 2 | $800 | $1,600.00 |
| 11/12/2021 | LCF | Review revised motion for final approval and outline further, proposed revisions | 1.1 | $445 | $489.50 |
| 11/13/2021 | RMP | Draft motion for final approval of settlement | 1.5 | $745 | $1,117.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| Date | Initials | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 11/15/2021 | MLS | emails and tel. calls re emotional distress fund awards and mailings; legal research re final approval/fee brief, emails re same | 1.5 | $800 | $1,200.00 |
| 11/15/2021 | LCF | Continue to revise draft Motion to Final Approval and Motion for Attorney's Fees, including research and analyze relevant jurisprudence regarding appropriate standard of review in non-common fund cases; supervise JND's administration of the severe emotional distress fund, including review and analyze draft determination letter and correspond with JND regarding draft | 4.4 | $445 | $1,958.00 |
| 11/15/2021 | RMP | Draft motion for final approval of settlement | 0.6 | $745 | $447.00 |
| 11/16/2021 | MLS | emails and tel. calls re emotional distress claims; work on final approval/fee brief; emails and tel. calls R. Paul re same | 1.5 | $800 | $1,200.00 |
| 11/16/2021 | RMP | Draft motion for final approval of settlement | 1.7 | $745 | $1,266.50 |
| 11/17/2021 | MLS | emails re emotional distress letters to non class members; emails A. Mura, E. Gibbs and R. Paul re final approval brief | 0.5 | $800 | $400.00 |
| 11/17/2021 | RMP | Draft motion for final approval | 1.6 | $745 | $1,192.00 |
| 11/18/2021 | LCF | Continue to review and edit initial draft proposed order granting final approval, update information regarding undeliverable class members, and work on ongoing efforts to reach next of kin | 1.6 | $445 | $712.00 |
| 11/18/2021 | RMP | Work on joint declaration in support of motion for final approval of settlement | 0.1 | $745 | $74.50 |
| 11/19/2021 | LCF | Revise draft of joint declaration in support of motion for final approval and attorney's fees | 2.1 | $445 | $934.50 |
| 11/22/2021 | MLS | work on joint declaration; emails re same | 1.5 | $800 | $1,200.00 |
| 11/23/2021 | LPL | Edits to class counsel declaration in support of final approval and fee motion | 2.7 | $465 | $1,255.50 |
| 11/23/2021 | MLS | work on joint declaration; emails re same | 0.5 | $800 | $400.00 |
| 11/23/2021 | RMP | Settlement administration; draft joint declaration in support of motion for final | 1.7 | $745 | $1,266.50 |
| 11/24/2021 | LPL | Review and edit draft of final approval and fee motion; call with M. Schrag and co-counsel re: same | 2.6 | $465 | $1,209.00 |
| 11/24/2021 | LPL | Call with A. Mura re: status of draft final approval and fee motion | 0.3 | $465 | $139.50 |
| 11/24/2021 | LPL | Call with Rick Paul re: plan for editing draft of final approval and fee motion | 0.2 | $465 | $93.00 |
| 11/24/2021 | RMP | Work on declaration in support of motion for final approval | 0.1 | $745 | $74.50 |

*Hernandez, et al. v. Wells Fargo Bank, N.A.*
(Case No. 3:18-cv-07354-WHA)

| 11/26/2021 | AMM | Edit draft final approval motion; all sections except fees; review preliminary approval order and briefing | 2.4 | $720 | $1,728.00 |
|---|---|---|---|---|---|
| 11/26/2021 | RMP | Work on joint declaration in support of motion for final approval | 0.1 | $745 | $74.50 |
| 11/27/2021 | AMM | Edit draft final approval and fee motion; research on assessing reasonableness of fee | 1.2 | $720 | $864.00 |
| 11/28/2021 | AMM | Call re final approval brief and strategy with M. Schrag and L. Lam | 0.9 | $720 | $648.00 |
| 11/28/2021 | LPL | Review and analyze latest draft of final approval and fee motion | 0.9 | $465 | $418.50 |
| 11/28/2021 | LPL | Call with M. Schrag and A. Mura re: draft of final approval and fee motion | 0.8 | $465 | $372.00 |
| 11/28/2021 | MLS | review/edit final approval and fee brief; conf. call L. Lam and A. Mura re same; | 3.5 | $800 | $2,800.00 |
| 11/29/2021 | LPL | Further edits to final approval and fee motion | 3 | $465 | $1,395.00 |
| | | **Project Total:** | **80.8** | | **$53,560.50** |
| | | **Grand Total:** | **1270.9** | | **$702,354.50** |